# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA

CASE NO.  00-6107-CIV-FERGUSON/SNOW

STEVE HARRIS,

     Plaintiff,

v.

DAYTON HUDSON CORPORATION
d/b/a TARGET STORES,

     Defendant.

_____/

## NOTICE OF FILING ATTORNEY RECORDS IN SUPPORT OF DEFENDANT'S MOTION TO TAX COSTS AND ATTORNEYS FEES

Defendant, **TARGET CORPORATION** ("Target"), hereby files its attorney records in

support of its motion to tax costs and attorneys fees.

Respectfully submitted,

SHUTTS & BOWEN LLP
Attorneys for Defendant
201 South Biscayne Boulevard
1500 Miami Center
Miami, Florida  33131
(305) 358-6300
(305) 347-7386 (facsimile)

By: _____
    Sheila M. Cesarano
    Florida Bar Number 708364
    Rene J. Gonzalez-LLorens
    Florida Bar Number 0053790

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was mailed on

this _3_ day of September 2002, to **RICHARD J. BURTON, ESQ.**, Richard J. Burton &

Associates, P.A., 18305 Biscayne Boulevard, Suite 300, Miami, Florida 33160.


_____
OF COUNSEL

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

Client
Matter
Timekeeper

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | | | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | | | |
| **0116** Calloway, Sidney C | | | | | | | | | | | | | | | |
| *Tran_Date: 2002-03-06* | | | | | | | | | | | | | | | |
| 1139626 | 3/6/02 | 3/29/02 | DEF | SCC | | | | 41 | Billed | Billable | 260561 | 1.60 | $400.00 | 1.60 | $400.00 |
| 1139624 | 3/6/02 | 3/29/02 | DEF | SCC | | | | 41 | Billed | Billable | 260561 | 1.10 | $275.00 | 1.10 | $275.00 |
| 1139621 | 3/6/02 | 3/29/02 | DEF | SCC | | | | 41 | Billed | Billable | 260561 | 0.50 | $125.00 | 0.50 | $125.00 |

Entry descriptions:

- 1139626 — Review and analyze Target's Motion for Summary Judgment. Receive, review and analyze Target Stores' Rule 7.5 Statement. Review and revise Target Stores' Motion to Reconsider and Vacate Order Granting New Trial and incorporated Memorandum of Law; coordinate filing.
- 1139624 — Receive, review and analyze Target Stores' Rule 7.5 Statement.
- 1139621 — Review and analyze Target's Motion for Summary Judgment.

| | | | | | | | | | | | Tran_Date 2002-03-06 Totals: | 3.20 | $800.00 | 3.20 | $800.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Tran_Date: 2002-03-07*

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Std Value | To Bill Hours | Billed Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156302 | 3/7/02 | 4/3/02 | DEF | SCC | | | | 41 | Billed | Billable | 263947 | 0.80 | $200.00 | 0.80 | 0.00 | $200.00 |

- 1156302 — Read/review Federal Evidence Rules re: hearsay issues, business records exception, authentication and statement against interest.

| | | | | Matter Totals: | 3.20 | $800.00 | 3.20 | $800.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | Client Totals: | 3.20 | $800.00 | 3.20 | $800.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

Client
Matter
Timekeeper

| Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable PrebillBill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|

Client 0116    Calloway, Sidney C

Matter 13512    Steve Harris Litigation

| 1156313 | 4/3/02 | 3/7/02 | DEF | SCC | | 41 Billed | 263947 | 1.70 | $425.00 | 1.70 | $425.00 |

Read and review form Jury Instructions and review Verdict form.

| 1156208 | 4/3/02 | 3/7/02 | DEF | SCC | | 41 Billed | 263947 | 0.60 | $150.00 | 0.60 | $150.00 |

Review and analyze Target Store's Reply to Plaintiff's Response to Motion for Summary Judgment.

| 1156207 | 4/3/02 | 3/7/02 | DEF | SCC | | 41 Billable | 263947 | 0.40 | $100.00 | 0.40 | $100.00 |

Review and analyze plaintiff Harris' response to Target's Motion for Summary Judgment; review Steve Harris Affidavit opposing Motion for Summary Judgment.

Tran_Date: 2002-03-07

|  |  |  |  |  |  | | Tran_Date 2002-03-07 Totals | 3.50 | $875.00 | 3.50 | $875.00 |

Client 0006    Target Corporation

Matter 13512    Steve Harris Litigation

| 1153365 | 4/1/02 | 3/11/02 | DEF | SCC | | 41 Billed | 260561 | 0.40 | $100.00 | 0.40 | $100.00 |

Receive and analyze Court Order on Plaintiff's Motion for Judgment as Matter of Law, or in the Alternative, Motion for New Trial.

Tran_Date: 2002-03-11

|  |  |  |  |  |  | | Tran_Date 2002-03-11 Totals | 0.40 | $100.00 | 0.40 | $100.00 |

|  |  |  |  |  |  | | Matter Totals: | 3.50 | $875.00 | 3.50 | $875.00 |
|  |  |  |  |  |  | | Client Totals: | 3.50 | $875.00 | 3.50 | $875.00 |
|  |  |  |  |  |  | | Matter Totals: | 0.40 | $100.00 | 0.40 | $100.00 |
|  |  |  |  |  |  | | Client Totals: | 0.40 | $100.00 | 0.40 | $100.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|

**Client 0116   Calloway, Sidney C**

**Tran_Date: 2002-03-14**

**Matter 13512   Target Corporation**
**0006   Steve Harris Litigation**

| Time # | Post Date | Action | User Phase | Location Task | WIP Stat | Billable Prebill/Bill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1153886 | 4/11/02 | DEF | SCC | 41 | Billed | Billable 260561 | 0.60 | $150.00 | 0.60 | $150.00 |

Prepare for trial, review and analyze partial of deposition transcript of Terry Gillespie (pages 1-54).

| 1153883 | 4/11/02 | DEF | SCC | 41 | Billed | Billable 260561 | 0.40 | $100.00 | 0.40 | $100.00 |

Review and analyze partial transcript of court proceeding re: preliminary trial conduct issues (witnesses, trial time, Motion to Strike). Prepare fro trial, review and analyze partial of deposition transcript of Terry Gillespie (pages 1-54).

| Matter Totals: | | | | | | | 1.00 | $250.00 | 1.00 | $250.00 |
| Client Totals: | | | | | | | 1.00 | $250.00 | 1.00 | $250.00 |
| Tran_Date 2002-03-14 Totals | | | | | | | 1.00 | $250.00 | 1.00 | $250.00 |

**Tran_Date: 2002-03-15**

**13512   Target Corporation**
**0006   Steve Harris Litigation**

| Time # | Post Date | Action | User Phase | Location Task | WIP Stat | Billable Prebill/Bill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1153911 | 4/11/02 | DEF | SCC | 41 | Billed | Billable 260561 | 1.90 | $475.00 | 1.90 | $475.00 |

Review and analyze deposition transcript of Mark Hastings.

| 1153908 | 4/11/02 | DEF | SCC | 41 | Billed | Billable 260561 | 0.80 | $200.00 | 0.80 | $200.00 |

Prepare for trial, review and analyze deposition transcript of Terry Gillespie (pages 54-126). Review and analyze deposition transcript of Mark Hastings.

| | | | | | | | 2.70 | | 2.70 | $675.00 |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

Client: 13512
Matter: 0006 — Target Corporation — 0116 Steve Harris Litigation
Timekeeper: Calloway, Sidney C

Tran_Date: 2002-03-18

| Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1145194 | 3/18/02 | DEF 3/29/02 | SCC | | 41 | Billable 260561 | 0.30 | $75.00 | 0.30 | $75.00 |
| Review and analyze plaintiff's complaint (in preparation for litigation strategy and trial conduct in second trial). | | | | | | | | | | |
| 1145196 | 3/18/02 | DEF 3/29/02 | SCC | | 41 | Billable 260561 | 0.40 | $100.00 | 0.40 | $100.00 |
| Review affidavit of Terry Gillespie in support of Target Stores' Motion for Summary Judgment; review Target Stores' team leader job description. | | | | | | | | | | |
| 1145192 | 3/18/02 | DEF | SCC | | 41 | Billable 260561 | 0.70 | $175.00 | 0.70 | $175.00 |
| Review and analyze Target Stores brief on the admissibility of Target's internal investigation records of plaintiff. | | | | | | | | | | |
| 1145188 | 3/18/02 | DEF 3/29/02 | SCC | | 41 | Billable 260561 | 0.20 | $50.00 | 0.20 | $50.00 |
| Receive and review memo to Mary R. Hudson from Margaret Bradley Davis. | | | | | | | | | | |
| 1145199 | 3/18/02 | DEF 3/29/02 | SCC | | 41 | Billable 260561 | 0.30 | $75.00 | 0.30 | $75.00 |
| Review exhibits for trial, company policy, sales receipt, Harris' personal charges, team leader description, American Express balance due for Harris' account, and Target Stores account statement. | | | | | | | | | | |
| | | | | Tran_Date 2002-03-15 Totals: | | | 2.70 | $675.00 | 2.70 | $675.00 |
| | | | | Client Totals: | | | 2.70 | $675.00 | 4.60 | $1,150.00 |
| | | | | Matter Totals: | | | 2.70 | $675.00 | 4.60 | $1,150.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

Client
Matter
Timekeeper

Client: 13512 Target Corporation
Matter: 0006 Steve Harris Litigation

Matter: 0116 Calloway, Sidney C

| Time # | Time Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145207 | 3/18/02 | 3/29/02 | DEF | SCC | 41 | Billable | 260561 | 0.30 | $75.00 | 0.30 | $75.00 |
| | 3/18/02 | | DEF | | | Billed | 260561 | 3.00 | $750.00 | 3.00 | $750.00 |

Receive and review memo to Mary R. Houston from Margaret Bradley-Davis. Review and analyze Target Stores brief on the admissability of Target's internal investigation records of plaintiff; review and analyze plaintiff's complaint (in preparation for litigation strategy and trial conduct in second trial). Review affidavit of Terry Gillespie in support of Target Stores' Motion for Summary Judgment; review Target Stores' team leader job description. Review exhibits for trial, company policy, sales receipt, harris' personal charges, team, leader description, American Express balance due for harris' account, and Target Stores account statement. Review and analyze Pamela Layne's statement; review Target Stores' corrective action classification guidelines. Review and analyze Order on Target Store's Motion for Judgment. Review and analyze Target Store's Motion for Reconsideration of Order Denying Motion for Summary Judgment. Review and analyze courts Amended Order on Target's Motion for Summary Judgment.

| 1145204 | 3/29/02 | | | SCC | 41 | Billable | | 0.40 | $100.00 | 0.40 | $100.00 |

Review and analyze Target Store's Motion for Reconsideration of Order Denying Motion for Summary Judgment.

| 1145202 | 3/18/02 | 3/29/02 | DEF | SCC | 41 | Billable | 260561 | 0.10 | $25.00 | 0.10 | $25.00 |
| | 3/18/02 | | DEF | | | Billed | 260561 | | | | $25.00 |

Review and analyze Pamela Layne's statement; review Target Stores' corrective action classification guidelines.

| 1145203 | 3/29/02 | | | SCC | 41 | Billable | | 0.30 | $75.00 | 0.30 | $75.00 |

Review and analyze Order on Target Store's Motion for Judgment.

Tran_Date: 2002-03-18

Tran_Date 2002-03-18 Totals:  3.00  $750.00  3.00  $750.00

Client Totals:  3.00  $750.00  3.00  $750.00

Matter Totals:  3.00  $750.00  3.00  $750.00

Tran_Date: 2002-03-19

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Client Matter Timekeeper | Time # | Time Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Prebill/Bill# Billable | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0116  Calloway, Sidney C | | | | | | | | | | | |
| | 1145541 | 3/29/02 | 3/19/02 DEF | SCC | 41 | Billed | 260561 Billable | 0.70 | $175.00 | 0.70 | $175.00 |

Review Target Store's correspondence with attached exhibits re: response to race discrimination complaint by Harris to Broward County Human Rights Division.

| | 1145538 | 3/29/02 | 3/19/02 DEF | SCC | 41 | Billed | 260561 Billable | 0.60 | $150.00 | 0.60 | $150.00 |

Analysis of contemporaneous evidence secured during Harris investigation and subsequent to promotion to store team leader; review and analysis of Target composite trial exhibit 85, including multiple statements and documents.

| | | | | | | | Tran_Date 2002-03-19 Totals | 1.30 | $325.00 | 1.30 | $325.00 |
| | | | | | | | Client Totals: | 1.30 | $325.00 | 1.30 | $325.00 |
| | | | | | | | Matter Totals: | 1.30 | $325.00 | 1.30 | $325.00 |

Tran_Date: 2002-03-20

| 13512  0006  Target Corporation  Steve Harris Litigation | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1154147 | 4/11/02 | 3/20/02 DEF | SCC | 41 | Billed | 260561 Billable | 1.50 | $375.00 | 1.50 | $375.00 |

Review and analyze opening statements of Target and plaintiff Harris.

| | 1154144 | 4/1/02 | 3/20/02 DEF | SCC | 41 | Billed | 260561 Billable | 2.30 | $575.00 | 2.30 | $575.00 |

Prepare for trial on liability; review and analyze deposition testimony of Steve Harris.

| | | | | | | | Matter Totals: | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | | | Client Totals: | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | | | Tran_Date 2002-03-20 Totals | 3.80 | $950.00 | 3.80 | $950.00 |

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client | | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Value | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | | Date | Action | Phase | Task | W/P Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
| Timekeeper | | | | | | | | | | | |

13512
0006
Target Corporation
Steve Harris Litigation

0116    Calloway, Sidney C
Tran_Date: 2002-03-21

| | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value / Std Value | To Bill / Billed Hours | To Bill / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1156325 | 4/3/02 | SCC | 41 | Billable | 263947 | 0.60 | $150.00 | 0.60 | $150.00 |
| | 3/21/02 | DEF | | Billed | 263947 | | | $150.00 | 0.00 | |

Prepare/record attorney work product notes on facts and issues for trial analysis/conduct.

| | 1156324 | 4/3/02 | SCC | 41 | Billable | 263947 | 1.50 | $375.00 | 1.50 | $375.00 |
| | 3/21/02 | DEF | | Billed | 263947 | | | $375.00 | 0.00 | |

Read/analyze deposition transcript of Doug Barth in preparation for second trial on issue of alleged wrongful termination.

| | 1156323 | 4/3/02 | SCC | 41 | Billable | 263947 | 1.00 | $250.00 | 1.00 | $250.00 |
| | 3/21/02 | DEF | | Billed | 263947 | | | $250.00 | 3.10 | $775.00 |

Conference with courthouse personnel re: initial trial and legal issues.

| | | | | | Matter Totals: | | 3.10 | $775.00 | 3.10 | $775.00 |
| | | | | | | | | $775.00 | 3.10 | $775.00 |
| | | | | | Client Totals: | | 3.10 | $775.00 | 3.10 | $775.00 |
| | | | | | | | | $775.00 | 3.10 | $775.00 |
| | | | | | Tran_Date 2002-03-21 Totals | | 3.10 | $775.00 | 3.10 | $775.00 |

13512
0006
Target Corporation
Steve Harris Litigation

Tran_Date: 2002-03-22

| | 1156353 | 3/22/02 | SCC | 41 | Billable | 263947 | 0.20 | $50.00 | 0.20 | $50.00 |
| | | | DEF | | Billed | | | $50.00 | 0.00 | |

Receive/review trial preparation chart from Mary R. Huston outlining attorney direct and cross examination responsibilities.

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Client
Matter   0116   Calloway, Sidney C
Timekeeper

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method | WIP Stat / Prebill/Bill# | Billable | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1156356 / 3/22/02 | 4/3/02 / DEF | SCC | | 41 | Billable / 263947 | | 1.20 | $300.00 | 1.20 | $300.00 |
| Read/review attorney work product re: cast of characters; prepare for trial. | | | | | | | | | | |
| 1156358 / 3/22/02 | 4/3/02 / DEF | SCC | | 41 | Billed / 263947 | | 0.30 | $75.00 | 0.30 | $75.00 |
| Prepare for trial; read/analyze attorney work product re: chronology. | | | | | | | | | | |
| 1156338 / 3/22/02 | 4/3/02 / DEF | SCC | | 41 | Billed / 263947 | | 0.10 | $25.00 | 0.10 | $25.00 |
| Telephone conference with Rene Gonzalez re: scheduling witness preparation for second trial. | | | | | | | | | | |
| 1156345 / 3/22/02 | 4/3/02 / DEF | SCC | | 41 | Billable / 263947 | | 1.30 | $325.00 | 1.30 | $325.00 |
| Read/review closing argument transcript for first trial in preparation for second trial. | | | | | | | | | | |
| 1156346 / 3/22/02 | 4/3/02 / DEF | SCC | | 41 | Billable / 263947 | | 0.20 | $50.00 | 0.20 | $50.00 |
| Read Order on Plaintiff's Motion for Judgment as Matter of Law. | | | | | | | | | | |
| | | | | | Tran_Date 2002-03-22 Totals: | | 3.30 | $825.00 | 3.30 | $825.00 |
| | | | | | Matter Totals: | | 3.30 | $825.00 | 3.30 | $825.00 |
| | | | | | Client Totals: | | 3.30 | $825.00 | 3.30 | $825.00 |

Client   13512 / 0006
Matter   Target Corporation / Steve Harris Litigation

| Time # / Date | Post Date / Action | User / Phase | Rate Method | WIP Stat / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|
| 1156403 / 3/25/02 | 4/3/02 / DEF | SCC | 41 | Billed / 263947 | 2.50 | $625.00 | 2.50 / 0.00 | $625.00 |
| Continue preparation for trial; begin read portion of transcript. | | | | | | | | |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

**Client**
**Matter**
**Timekeeper**

| Time # Date | Post Date Action | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|

0116    Calloway, Sidney C

| 1156400 | 4/3/02 | SCC | 41 | Billable | 263947 | 1.60 | $400.00 | 1.60 | $400.00 |
| 3/25/02 | DEF | | Billed | | | | | 0.00 | |

Continue read trial transcript (pages 51-129).

| 1156389 | 4/3/02 | SCC | 41 | Billable | 263947 | 0.40 | $100.00 | 0.40 | $100.00 |
| 3/25/02 | DEF | | Billed | | | | | 5.30 | $1,325.00 |

Telephone conference with Mary R. Houston re: coordination of trial work, examination of witness, opening and closing arguments.

| 1156398 | 4/3/02 | SCC | 41 | Billable | 263947 | 0.80 | $200.00 | 0.80 | $200.00 |
| 3/25/02 | DEF | | Billed | | | | | 0.00 | |

Begin read/analysis of trial transcript (read pages 2-50).

| | | | | Tran_Date 2002-03-25 Totals | | 5.30 | $1,325.00 | 5.30 | $1,325.00 |
| | | | | Client Totals: | | 5.30 | $1,325.00 | 5.30 | $1,325.00 |
| | | | | Matter Totals: | | 5.30 | $1,325.00 | 5.30 | $1,325.00 |
| | | | | | | | | 5.30 | $1,325.00 |

Tran_Date: 2002-03-27

13512    Target Corporation
0006    Steve Harris Litigation

| 1156423 | 4/3/02 | SCC | 41 | Billable | 263947 | 1.00 | $250.00 | 1.00 | $250.00 |
| 3/27/02 | DEF | | Billed | | | | | 0.00 | |

Review employment discrimination legal elements for consideration of evidentiary issues.

| 1156422 | 4/3/02 | SCC | 41 | Billable | 263947 | 2.10 | $525.00 | 2.10 | $525.00 |
| 3/27/02 | DEF | | Billed | | | | | 0.00 | |

Prepare for trial; begin reading partial trial transcript.

| 1156421 | 4/3/02 | SCC | 41 | Billable | 263947 | 0.70 | $175.00 | 0.70 | $175.00 |
| 3/27/02 | DEF | | Billed | | | | | 3.80 | $950.00 |

Continue preparation for trial; complete reading of portion of trial transcript.

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
| 0116 | Calloway, Sidney C | | | | | | | | | |
| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |

**Tran_Date: 2002-03-28**

| | 1156431 | 4/3/02 | SCC | | 41 | Billable | 0.30 | $950.00 | 0.30 | $950.00 |
| | 3/28/02 | DEF | | | Billed | 263947 | | $75.00 | 0.00 | |

Read/review Fankhauser exhibits 1, 2, 3; review Donna Keil statement dated 2/26/99; review Shannon Tetrault statement re: $300 Denny's receipt and box disposition.

| | 1156429 | 4/3/02 | SCC | | 41 | Billable | 0.30 | $75.00 | 0.30 | $75.00 |
| | 3/28/02 | DEF | | | Billed | 263947 | | $625.00 | | |

Continue preparation for trial; continue reading deposition transcript of Don Fankhauser (pages 92-239).

| | 1156426 | 4/3/02 | SCC | | 41 | Billable | 2.50 | $625.00 | 2.50 | $625.00 |
| | 3/28/02 | DEF | | | Billed | 263947 | | $625.00 | 6.30 | $1,575.00 |

Prepare for trial; complete reading partial trial transcript.

| | 1156433 | 4/3/02 | SCC | | 41 | Billable | 1.70 | $425.00 | 1.70 | $425.00 |
| | 3/28/02 | DEF | | | Billed | 263947 | | $425.00 | 0.00 | |

Prepare for Target witness consultation and team defense meeting; read/review attorney work product notes re: trial issues, evidentiary burden and available evidence.

| | 1156432 | 4/3/02 | SCC | | 41 | Billable | 1.30 | $325.00 | 1.30 | $325.00 |
| | 3/28/02 | DEF | | | Billed | 263947 | | $325.00 | 0.00 | |

Review Caryn Knapp exhibit (statement); read/analysis of Sandy Grizbak statement (exhibit #9); review exhibit for Dina McHugh.

| | | | | | | Tran_Date 2002-03-27 Totals | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | | | | $950.00 | 3.80 | $950.00 |
| | | | | | | Client Totals: | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | | | | $950.00 | 3.80 | $950.00 |
| | | | | | | Matter Totals: | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | | | | $950.00 | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client: 13512  Target Corporation
Matter: 0006  Steve Harris Litigation

Tran_Date: 2002-04-01

Timekeeper: 0116  Calloway, Sidney C

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill / Billed Hours | To Bill / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156430 | 4/3/02 | 3/28/02 | DEF | SCC | | 41 | | Billable / Billed | | 263947 | 0.20 | $50.00 | 0.20 / 0.00 | $50.00 |

Read/analyze Shannon Tetrault 12/17/98 statement (Exhibit 6); review/analysis of Natalie McKenna statement re: Evans dinner receipt issue.

| | | | | | | | | | | Tran_Date 2002-03-28 Totals | 6.30 | $1,575.00 | 6.30 | $1,575.00 |
| | | | | | | | | | | Client Totals: | 6.30 | $1,575.00 | 6.30 | $1,575.00 |
| | | | | | | | | | | Matter Totals: | 6.30 | $1,575.00 | 6.30 | $1,575.00 |

| 1157535 | 4/1/02 | 5/1/02 | DEF | SCC | | 41 | | Billable / Billed | | 264468 | 1.50 | $375.00 | 1.50 | $375.00 |

Prepare for conference with witnesses as legal strategy; review attorney work produce notes and Exhibit 85; review additional exhibits for trial; Review opening statement by Burton re: plaintiff's prima face case and preparation of litigation strategy; draft attorney work product notes on plaintiff's burden of proof.

| 1157540 | 4/1/02 | 5/1/02 | DEF | SCC | | 41 | | Billable / Billed | | 264468 | 1.80 | $450.00 | 1.80 / 0.00 | $450.00 |

Review opening statement by Burton re: plaintiff's prima face case and preparation of litigation strategy; draft attorney work product notes on plaintiff's burden of proof.

| 1157537 | 4/1/02 | 5/1/02 | DEF | SCC | | 41 | | Billable / Billed | | 264468 | 0.60 | $150.00 | 0.60 / 0.00 | $150.00 |

Review additional exhibits for trial.

| | | | | | | | | | | Matter Totals: | 3.90 | $975.00 | 3.90 / 3.90 | $975.00 / $916.50 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0116  Calloway, Sidney C | | | | | | | | | | | |
| Client Totals: | | | | | | | | 3.90 | $975.00 | 3.90 | $975.00 |

**Tran_Date: 2002-04-02**

| Client / Matter / Timekeeper | Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13512  Target Corporation | | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | | |
| | 1156954 | 4/2/02 | 5/1/02 | DEF  SCC | 41 | Billed | Billable  264468 | 11.70 | $2,925.00 | 11.70 | $2,925.00 |

Prepare for trial; attend all day conference with witnesses Shannon Tetrault, Donna Keil and Doug Barth; post-conference meeting with legal team.

| | | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter Totals: | | | | | | | | 11.70 | $2,925.00 | 11.70 | $2,749.50 |
| Client Totals: | | | | | | | | 11.70 | $2,925.00 | 11.70 | $2,749.50 |
| Tran_Date 2002-04-01 Totals: | | | | | | | | 3.90 | $975.00 | 3.90 | $916.50 |
| Tran_Date 2002-04-02 Totals: | | | | | | | | 11.70 | $2,925.00 | 11.70 | $2,749.50 |

**Tran_Date: 2002-04-03**

| Client / Matter / Timekeeper | Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13512  Target Corporation | | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | | |
| | 1158961 | 4/3/02 | 5/1/02 | DEF  SCC | | Billed | Billable  264468 | 7.00 | $1,750.00 | 7.00 | $1,645.00 |

Continuation of preparation for trial and conferences for witness preparations; conference with Joy Manasek, Renee Wasco and Shannon Tetrault; post-conference meeting with legal team re: exhibit review and litigation strategy. Draft/prepare attorney work product note re: litigation issues and strategies; re-read/review/analysis of Amended Order on Motion for Summary Judgment.

Report: TIME09
Rec'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 13512  Target Corporation | | | | | | | | | | |
| Matter 0006  Steve Harris Litigation | | | | | | | | | | |
| Timekeeper 0116  Calloway, Sidney C | | | | | | | | | | |
| Tran_Date: 2002-04-04 | | | | | | | | | | |
| | 11791144 | 5/1/02 | SCC | 41 | Billed | | 7.00 | $1,750.00 | 7.00 | $1,750.00 |

Preparation for trial; review trial exhibits re: Betty Gaston written statements on vouchers and Denny's receipt; read/review Wasco's check to Steve Harris; review Donna Keil statements (2/15/99 and 3/1/99); read Don Fankhauser written statement; review Barbara Lane statement and Donna Keil statement for 2/26/99; prepare notes on applicable employee member handbook; read/analyze deposition transcript of testimony of Don Fankhauser and Sandra Rosenberg; read and review exhibit re: voucher book; read and analyze Doug Barth's personnel file.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Tran_Date 2002-04-03 Totals | | 7.00 | $1,750.00 | 7.00 | $1,750.00 |
| | | | | | Client Totals: | | 7.00 | $1,750.00 | 7.00 | $1,645.00 |
| | | | | | Matter Totals: | | 7.00 | $1,750.00 | 7.00 | $1,645.00 |
| Client 13512  Target Corporation | | | | | | | | | | |
| Matter 0006  Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-05 | | | | | | | | | | |
| | | 4/4/02 | DEF | | 264468 | Billed | 7.30 | $1,825.00 | 7.30 | $1,715.50 |
| | | | | | Tran_Date 2002-04-04 Totals | | 7.30 | $1,825.00 | 7.30 | $1,715.50 |
| | | | | | Client Totals: | | 7.30 | $1,825.00 | 7.30 | $1,715.50 |
| | | | | | Matter Totals: | | 7.30 | $1,825.00 | 7.30 | $1,825.00 |

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0116 Calloway, Sidney C | | | | | | | | | | |
| Tran_Date: 2002-04-08 | | | | | | | | | | |
| | 1158950 5/1/02 | 4/5/02 DEF | SCC | 41 | Billable Billed | 264468 | 3.10 | $775.00 | 3.10 | $775.00 |

Receive/review Tonja Haddad's memorandum re: Motion for Order to Renew Subpoenas; telephone conference with Sheila Cesarano re: calendar call and litigation strategy; receive/review Margaret Davis' email correspondence re: Mark Hasting; read/analyze 1 of 3 additional portions of trial transcript (198 pages); prepare for second trial and litigation issues.

| | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | 3.10 | $775.00 | 3.10 | $775.00 |
| | | | | | | Client Totals: | 3.10 | $775.00 | 3.10 | $728.50 |
| | | | | | | Tran_Date 2002-04-05 Totals: | 3.10 | $775.00 | 3.10 | $728.50 |
| | | | | | | | 3.10 | $775.00 | 3.10 | $728.50 |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-10 | | | | | | | | | | |
| | 1162010 5/1/02 | 4/8/02 DEF | SCC | 41 | Billable Billed | 264468 | 2.20 | $550.00 | 2.20 | $517.00 |

Continue reading analysis of trial transcript re: Mark Hasting's testimony; meet with Ms. Cesarano re: motion and notice of opposition to re-issuance of subpoenas for trial witnesses.

| | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Tran_Date 2002-04-08 Totals: | 2.20 | $550.00 | 2.20 | $517.00 |
| | | | | | | Matter Totals: | 2.20 | $550.00 | 2.20 | $517.00 |
| | | | | | | Client Totals: | 2.20 | $550.00 | 2.20 | $517.00 |

13512 Target Corporation
0006 Steve Harris Litigation

6/13/02
11:04 AM

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0116 | Calloway, Sidney C | | | | | | | | | |
| | 1179059 | 5/1/02 | SCC | 41 | Billable | | 5.90 | $1,475.00 | 5.90 | $1,475.00 |
| | 4/10/02 | DEF | | | Billed | 264468 | 5.90 | $1,475.00 | 5.90 | $1,475.00 |

Receive e-mail correspondence from Ms. Houston and Ms. Bradley-Davis; review of Target exhibits list and exhibits re: cast of characters; read/analyze deposition transcript of Karen Knapp Laprti; read/analyze deposition testimony of Janice Harris; read/review deposition transcript of Terry Gillespie.

| | | | | | | Matter Totals: | 5.90 | $1,475.00 | 5.90 | $1,475.00 |
| | | | | | | | 5.90 | $1,475.00 | 5.90 | $1,386.50 |
| | | | | | | Client Totals: | 5.90 | $1,475.00 | 5.90 | $1,475.00 |
| | | | | | | | 5.90 | $1,475.00 | 5.90 | $1,386.50 |
| | | | | | Tran_Date 2002-04-10 Totals | | 5.90 | $1,475.00 | 5.90 | $1,386.50 |

Tran_Date: 2002-04-11

| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |
| | 1176716 | 4/11/02 | SCC | 41 | Billable | | 4.50 | $1,125.00 | 4.50 | $1,125.00 |
| | 5/1/02 | DEF | | | Billed | 264468 | 4.50 | $1,125.00 | 4.50 | $1,057.50 |

Prepare for trial; continue reading deposition and trial transcripts and witness statements; begin draft of direct examination questions for Donna Keil; work on voir dire notes and subject matter questions; telephone conference with Mary Ruth Houston; review voir dire file.

| | | | | | | Matter Totals: | 4.50 | $1,125.00 | 4.50 | $1,125.00 |
| | | | | | | | 4.50 | $1,125.00 | 4.50 | $1,057.50 |
| | | | | | | Client Totals: | 4.50 | $1,125.00 | 4.50 | $1,125.00 |
| | | | | | | | 4.50 | $1,125.00 | 4.50 | $1,057.50 |
| | | | | | Tran_Date 2002-04-11 Totals | | 4.50 | $1,125.00 | 4.50 | $1,125.00 |
| | | | | | | | 4.50 | $1,125.00 | 4.50 | $1,057.50 |

Tran_Date: 2002-04-12

| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Client**
**Matter**
**Timekeeper**

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0116** | | | | | | | | | | | | | **Calloway, Sidney C** | |
| 1176755 | 5/1/02 | DEF | SCC | | | 41 | | Billable | | 264468 | 4.80 | $1,200.00 | 4.80 | $1,200.00 |

Prepare for trial; continue reading various trial/witness transcripts; review exhibits not admitted in Court; read Fankhauser statement in contrast to Shannon Tetrault and Rene Wasco; telephone conference with Mary Ruth Houston, Rene Gonzalez and Mark Hasling.

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Matter Totals: | | 4.80 | $1,200.00 | 4.80 | $1,200.00 |
| | | | | | | | | | Client Totals: | | 4.80 | $1,200.00 | 4.80 | $1,200.00 |
| | | | | | | | | | Tran_Date 2002-04-12 Totals | | 4.80 | $1,200.00 | 4.80 | $1,200.00 |

**Tran_Date: 2002-04-15**

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** | | | | | | | | | | | | | **Target Corporation** | |
| **0006** | | | | | | | | | | | | | **Steve Harris Litigation** | |
| 1177558 | 4/15/02 | DEF | SCC | | | 41 | | Billed | | 264468 | 6.90 | $1,725.00 | 6.90 | $1,621.50 |

Continuation of preparations for trial: read/analyze transcripts and prepare cross examination notes for plaintiff's witnesses, including Carey Murphy, Joseph Murphy, Terry Blacknik, Lisa Lefew, John Kianka and Janice Harris; prepare/revise list of voir dire subject areas; prepare voir dire personality type composites; prepare attorney notes on Motion in Limine re: plaintiff's comment on economic/non-economic damages; Motion in Limine re: chronic pattern of lead questions by plaintiff's counsel on direct examination; notes on Motion in Limine on Murphy testimony and exhibits 27 and 28 re: invoice and check for commission to Joseph Murphy; prepare attorney notes on trial issues and strategy; telephone conference with Ms. Cesarano re: calendar call, trial issues and scheduling details.

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Matter Totals: | | 6.90 | $1,725.00 | 6.90 | $1,621.50 |
| | | | | | | | | | Client Totals: | | 6.90 | $1,725.00 | 6.90 | $1,621.50 |
| | | | | | | | | | Tran_Date 2002-04-15 Totals | | 6.90 | $1,725.00 | 6.90 | $1,621.50 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | | | | | | | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | | | | | |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | | | | |

0116     Calloway, Sidney C

13512     Steve Harris Litigation
0006

Tran_Date: 2002-04-16

| | 11776+9 | 5/1/02 | SCC | 41 | Billable | | 2.30 | $575.00 | 2.30 | $575.00 |
| | 4/16/02 | DEF | | | Billed | 264468 | 2.30 | $575.00 | 2.30 | $540.50 |

Prepare for trial; continue reading dirty trial transcript; read and prepare cross examination
notes re: evidentiary examinations for plaintiff and Target defense case.

| | | | | | | Tran_Date 2002-04-16 Totals | 2.30 | $575.00 | 2.30 | $540.50 |
| | | | | | | Client Totals: | 2.30 | $575.00 | 2.30 | $540.50 |
| | | | | | | Matter Totals: | 2.30 | $575.00 | 2.30 | $575.00 |
| | | | | | | | 2.30 | $575.00 | 2.30 | $540.50 |

13512     Target Corporation
0006     Steve Harris Litigation

Tran_Date: 2002-04-17

| | 1177888 | 5/1/02 | SCC | 41 | Billable | | 2.60 | $650.00 | 2.60 | $650.00 |
| | 4/17/02 | DEF | | | Billed | 264468 | 2.60 | $650.00 | 2.60 | $611.00 |

Prepare for trial; review and watch tapes 1 and 2 of plaintiff's oral deposition of Robert Van
Savage.

| | | | | | | Tran_Date 2002-04-17 Totals | 2.60 | $650.00 | 2.60 | $611.00 |
| | | | | | | Client Totals: | 2.60 | $650.00 | 2.60 | $611.00 |
| | | | | | | Matter Totals: | 2.60 | $650.00 | 2.60 | $650.00 |
| | | | | | | | 2.60 | $650.00 | 2.60 | $611.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client | Matter | Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Client 0116  Calloway, Sidney C**

Tran_Date: 2002-04-20

**13512  Target Corporation**

**0006  Steve Harris Litigation**

1177888  4/20/02  5/1/02  DEF  SCC  41  Billable  264468

Continue preparation for second trial; read trial transcript; draft attorney notes re: litigation evidentiary strategy; dictate oral argument notes on introduction and admissibility of employee statements collected during Target's investigation; read and compare statements in exhibit #5; read partial deposition transcript of Shannon Tetrault; read/analyze personnel file for Joe Toscano re: trial issues and comparability factors; read personnel file for Tonnie Kianka.

5.00  $1,250.00  5.00  $1,250.00

Matter Totals:  5.00  $1,250.00  5.00  $1,250.00

Client Totals:  5.00  $1,250.00  5.00  $1,175.00

5.00  $1,250.00  5.00  $1,175.00

Tran_Date 2002-04-20 Totals:  5.00  $1,250.00  5.00  $1,175.00

Tran_Date: 2002-04-22

**13512  Target Corporation**

**0006  Steve Harris Litigation**

1177899  4/22/02  5/1/02  DEF  SCC  41  Billed  264468

Continue preparation for trial; complete analysis and preparation of attorney notes on plaintiff Harris' trial testimony and deposition testimony; complete reading and analysis of Doug Barth's trial testimony and deposition testimony; prepare attorney notes re: evidentiary issues and litigation strategy; coordinate conference call with Ms. Houston and Mr. Gonzalez; receive e-mail correspondence from Ms. Houston re: conference agenda; review Target's revised exhibit of Steve Harris' personnel file; read Target's position statement re: charge particulars; read Target's Puley exhibits on vouchers and credit card use; review American Express charges; read and review Target's policy/procedure manual re: conditions/corrective action (temporary/indefinite suspensions); read IOB description for store leader.

8.00  $2,000.00  8.00  $2,000.00

7.50  $1,762.50

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0116 | | | | | Calloway, Sidney C | | | | | |
| 13512 | | | | Target Corporation | | | | | | |
| 0006 | | | | Steve Harris Litigation | | | | | | |
| Tran_Date: 2002-04-23 | | | | | | | | | | |
| | 1178002<br>4/23/02 | 5/1/02<br>DEF | SCC | 41 | Billed | Billable<br>264468 | 6.40 | $1,600.00 | 6.40 | $1,504.00 |

Prepare for conference call with Ms. Houston and Mr. Gonzalez re: calendar call, voir dire, opening, exhibits, jury instructions, etc.; telephone conference with Target trial team re: status of preparation of witnesses and scheduling; discussion of voir dire and opening statements; discussion re: timing of Motions in Limine and completed trial transcript; exhibit issues and legal issues; receive and begin review of completed trial transcript to coordinate cross-examination of witnesses with pages/lines.

|  |  |  |  | Tran_Date 2002-04-23 Totals | | | 6.40 | $1,600.00 | 6.40<br>6.40 | $1,600.00<br>$1,504.00 |
|  |  |  |  | Client Totals: | | | 6.40 | $1,600.00 | 6.40<br>6.40 | $1,600.00<br>$1,504.00 |
|  |  |  |  | Matter Totals: | | | 6.40 | $1,600.00 | 6.40<br>6.40 | $1,600.00<br>$1,504.00 |
|  |  |  |  | Tran_Date 2002-04-22 Totals | | | 8.00 | $2,000.00 | 8.00<br>7.50 | $2,000.00<br>$1,762.50 |
|  |  |  |  | Client Totals: | | | 8.00 | $2,000.00 | 8.00<br>7.50 | $2,000.00<br>$1,762.50 |
|  |  |  |  | Matter Totals: | | | 8.00 | $2,000.00 | 8.00<br>7.50 | $2,000.00<br>$1,762.50 |

13512   Target Corporation
0006   Steve Harris Litigation

Tran_Date: 2002-04-24

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0116 | | | | Calloway, Sidney C | | | | | | |
| 13512 | | | | Target Corporation | | | | | | |
| 0006 | | | | Steve Harris Litigation | | | | | | |
| | | | | | | | | | | |
| Tran_Date: 2002-04-24 | | | | | | | | | | |
| | 1178026 | 5/1/02 | SCC | 41 | Billed | | 3.30 | $825.00 | 3.30 | $825.00 |
| | 4/24/02 | DEF | | | | 264468 | | $825.00 | 3.30 | $775.50 |
| Continue preparation for second trial; mark up and notations for completing trial transcript; prepare preliminary notes on calendar issues. | | | | | | | | | | |
| | | | | | Tran_Date 2002-04-24 Totals: | | 3.30 | $825.00 | 3.30 | $775.50 |
| | | | | | | | | | | |
| Tran_Date: 2002-04-27 | | | | | | | | | | |
| | 1177115 | 5/1/02 | SCC | 41 | Billed | | 2.80 | $700.00 | 2.80 | $700.00 |
| | 4/27/02 | DEF | | | | 264468 | | $700.00 | 2.80 | $658.00 |
| Prepare for trial; read/research case file documents for American Express application and authorization for Steve Harris; prepare notes and remarks for voir dire; read e-mail correspondence from Ms. O'Connor re: Mark Van Savage. | | | | | | | | | | |
| | | | | | Tran_Date 2002-04-27 Totals: | | 2.80 | $700.00 | 2.80 | $658.00 |
| | | | | | Matter Totals: | | 2.80 | $700.00 | 2.80 | $658.00 |
| | | | | | Client Totals: | | 2.80 | $700.00 | 2.80 | $658.00 |
| | | | | | | | | | | |
| Tran_Date: 2002-04-29 | | | | | | | | | | |
| 13512 | | | | Target Corporation | | | | | | |
| 0006 | | | | Steve Harris Litigation | | | | | | |

Report: TIME09
Rec'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM

WIP Included; Unbilled, Billed
Time Included: Billable

Client      0116      Calloway, Sidney C

| Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1177328 | 4/29/02 | 5/1/02 / DEF | SCC | 41 | Billed | 264468 | 3.50 | $875.00 | 3.50 / 3.50 | $875.00 / $822.50 |

Read various e-mail correspondence re: preparation of witnesses, service of trial subpoenas by opposing counsel, corrections on Sidney Calloway's calendar call notes re: witness Paula Lowe and Robert Van Savage motion; telephone conference with Mary Ruth Houston re: calendar call issues; attend calendar call re: readiness for second trial; post-calendar call telephone conference with Mr. Gonzalez and Ms. Houston.

Tran_Date: 2002-04-30

| | | | | | Tran_Date 2002-04-29 Totals | | | 3.50 | $875.00 | 3.50 / 3.50 | $875.00 / $822.50 |
| | | | | | Matter Totals: | | | 3.50 | $875.00 | 3.50 / 3.50 | $875.00 / $822.50 |
| | | | | | Client Totals: | | | 3.50 | $875.00 | 3.50 / 3.50 | $875.00 / $822.50 |

Matter      13512      0006      Target Corporation
                              Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1177159 | 4/30/02 | 5/1/02 / DEF | SCC | 41 | Billable | 264468 | 4.60 | $1,150.00 | 4.60 / 4.60 | $1,150.00 / $1,081.00 |

Prepare for trial: meet with Ms. Haskins and Mr. Gonzalez re: preparation of witnesses; conference with witnesses Karen Knapp, Paul Lane and Shannon Tetrault; review trial testimony of Shannon Tetrault and compare with deposition testimony; coordinate review of exhibits with opposing counsel.

Tran_Date: 2002-05-01

| | | | | | Tran_Date 2002-04-30 Totals | | | 4.60 | $1,150.00 | 4.60 / 4.60 | $1,150.00 / $1,081.00 |
| | | | | | Matter Totals: | | | 4.60 | $1,150.00 | 4.60 / 4.60 | $1,150.00 / $1,081.00 |
| | | | | | Client Totals: | | | 4.60 | $1,150.00 | 4.60 / 4.60 | $1,150.00 / $1,081.00 |

13512      Target Corporation

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 Calloway, Sidney C | | | | | | | | | | |
| 0116 Steve Harris Litigation | | | | | | | | | | |
| | 1179623 5/1/02 | 6/3/02 DEF | SCC | 41 | Billed | 267597 | 8.10 | $2,025.00 | 8.10 | $2,025.00 |

Prepare for Terry Gillespie and Mark Hasting witness examination; review Mark Hasting trial testimony, Mark Hasting deposition statements; telephone conference with Mary Ruth Houston, Mark Hasting and Terry Gillespie; review specific sections of Target handbook and employee manual with witnesses; conference with Mary Ruth Houston on examination strategy and preparation of witness; review American Express authorizations form with Mark Hasting; coordinate meeting with opposing counsel re: exchange and review of exhibits; coordinate preparation of proposed jury instructions and verdict form.

| | | | | | Tran_Date 2002-05-01 Totals | | 8.10 | $2,025.00 | 8.10 | $1,903.50 |
| | | | | | Matter_Totals: | | 8.10 | $2,025.00 | 8.10 | $1,903.50 |
| | | | | | Client Totals: | | 8.10 | $2,025.00 | 8.10 | $1,903.50 |

| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1180752 5/2/02 | 6/3/02 DEF | SCC | 41 | Billed | 267597 | 2.70 | $675.00 | 2.70 | $675.00 |

Telephone conference with Mary Ruth Houston re: trial preparation and pending meeting with opposing counsel; complete and prepare final notes for voir dire; read Ms. Cesarano's voir dire; read/review Ms. Houston's opening statement notes/summary; review correspondence/notes re: Ms. Menasek testimony.

| | | | | | Tran_Date 2002-05-02 Totals | | 2.70 | $675.00 | 2.70 | $634.50 |
| | | | | | Matter_Totals: | | 2.70 | $675.00 | 2.70 | $634.50 |
| | | | | | Client Totals: | | 2.70 | $675.00 | 2.70 | $634.50 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Date | Time # | Post Date | User | Phase | Task | Location | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0116  Calloway, Sidney C | | | | | | | | | | | | | | |
| **Tran_Date: 2002-05-03** | | | | | | | | | | | | | | |
| **Matter** 13512  Target Corporation | | | | | | | | | | | | | | |
| **Timekeeper** 0006  Steve Harris Litigation | | | | | | | | | | | | | | |
| | 5/3/02 | 1180778 | 6/3/02 | DEF | SCC | | 41 | Billed | Billable | 267597 | 3.40 | $850.00 | 3.40 | $799.00 |

Prpare for pretrial conference meeting with opposing counsel re: review and exchange of exhibit list and exhibits; pre-meeting conference with Ms. Houston and Ms. Bradley-Davis; review revised Target exhibit list; coordinate and organize Target exhibits; meeting with opposing counsel re: exhibits and pretrial issue of scheduling witnesses; post-meeting conference call with Ms. Houston.

| | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|
| Matter Totals: | 3.40 | $850.00 | 3.40 | $850.00 |
| Client Totals: | 3.40 | $850.00 | 3.40 | $799.00 |
| Tran_Date 2002-05-03 Totals | 3.40 | $850.00 | 3.40 | $799.00 |

| Client / Matter / Timekeeper | Date | Time # | Post Date | User | Phase | Task | Location | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-05-04** | | | | | | | | | | | | | | |
| **Matter** 13512  Target Corporation | | | | | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | | | | | |
| | 5/4/02 | 1184660 | 6/3/02 | DEF | SCC | | 41 | Billed | Billable | 267597 | 6.70 | $1,675.00 | 6.70 | $1,574.50 |

Prepare for second trial; draft and prepare attorney work product on plaintiff's exhibit and preliminary assessment of objection and stipulation; telephone conference with Renee Wasco; prepare for voir dire; read/review witness contact sheet; receive and review Plaintiff's Response; prepare to Motion to Permit Sexual Harassment Evidence; read plaintiff's Response to Motion for Introduction of Statement of Target's investigation; read reference material on plaintiff's perspective on economic damages in employment litigation; prepare for cross examination of Joe Murphy, Karrie Murphy Chialo; read trial testimony and review trial exhibits, prepare attorney notes.

| | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|
| Matter Totals: | 6.70 | $1,675.00 | 6.70 | $1,675.00 |
| | 6.70 | $1,675.00 | 6.70 | $1,574.50 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Recd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0116 Calloway, Sidney C | | | | | | | | | | |
| Client Totals: | | | | | | | 6.70 | $1,675.00 | 6.70 | $1,675.00 |
| | | | | | | | | $1,675.00 | 6.70 | $1,574.50 |
| Tran_Date 2002-05-04 Totals: | | | | | | | 6.70 | $1,675.00 | 6.70 | $1,574.50 |
| Tran_Date: 2002-05-06 | | | | | | | | | | |
| 13512 0006 Target Corporation  Steve Harris Litigation | 1184666  5/6/02 | 6/3/02  DEF | SCC | 41 | Billable | 267597 | 12.50 | $3,125.00 | 12.50 | $3,125.00 |
| Attend first day of trial; present pre-trial arguments on evidentiary issues; voir dire issues and coordinate scheduling of witnesses; conduct voir dire and second chair responsibilities for opening statements, and plaintiff's witnesses; post-first day trial conference with trial team and Target company representatives. | | | | | | | | | | |
| Matter Totals: | | | | | | | 12.50 | $3,125.00 | 12.50 | $3,125.00 |
| Client Totals: | | | | | | | 12.50 | $3,125.00 | 12.50 | $2,937.50 |
| Tran_Date 2002-05-06 Totals: | | | | | | | 12.50 | $3,125.00 | 12.50 | $2,937.50 |
| Tran_Date: 2002-05-07 | | | | | | | | | | |
| 13512 0006 Target Corporation  Steve Harris Litigation | 1184669  5/7/02 | 6/3/02  DEF | SCC | 41 | Billable | 267597 | 12.50 | $3,125.00 | 12.50 | $2,937.50 |
| Attend second day of trial re: plaintiff's case in chief; participate in second chair responsibilities to lead counsel; conference-consult with Target Company representatives Terry Gillespie and Sandy Gryzbak; post-day conference with trial litigation team regarding strategy and coordination of evidentiary issues, exhibits and testimony. | | | | | | | | | | |
| Matter Totals: | | | | | | | 12.50 | $3,125.00 | 12.50 | $2,937.50 |

6/13/02
11:04 AM
WIP Included: Unbilled Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

**Client:** 0116   Calloway, Sidney C
**Matter**
**Timekeeper**

| Time # | Date | Post Date Action | User | Phase | Location Task | Rate Method WIP Stat | Billed PrebillBill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Client Totals: | 12.50 | $3,125.00 | 12.50 | $3,125.00 |
| | | | | | | | Tran_Date 2002-05-07 Totals | 12.50 | $3,125.00 | 12.50 | $2,937.50 |

**Tran_Date: 2002-05-08**

13512
0006   Target Corporation
       Steve Harris Litigation

| Time # | Date | Post Date Action | User | Location | Rate Method WIP Stat | Billed PrebillBill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184675 | 5/8/02 | 6/3/02 DEF | SCC | 41 | Billed Billable | 267597 | 9.00 | $2,250.00 | 9.00 | $2,250.00 |

Attend third day of trial re: plaintiff case-in-chief; participate in second chair responsibilities to lead counsel; conference with trial team and Target representatives re: trial strategy; presentation of plaintiff's witnesses, evidentiary issues and legal analysis on proffer of evidence; post-trial day conference and preparation for plaintiff's case in chief.

| | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|
| Matter Totals: | 9.00 | $2,250.00 | 9.00 | $2,250.00 |
| Client Totals: | 9.00 | $2,250.00 | 9.00 | $2,115.00 |
| Tran_Date 2002-05-08 Totals | 9.00 | $2,250.00 | 9.00 | $2,115.00 |

**Tran_Date: 2002-05-09**

13512
0006   Target Corporation
       Steve Harris Litigation

| Time # | Date | Post Date Action | User | Location | Rate Method WIP Stat | Billed PrebillBill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184694 | 5/9/02 | 6/3/02 DEF | SCC | 41 | Billed Billable | 267597 | 10.00 | $2,500.00 | 10.00 | $2,500.00 |
| | | | | | | | | | | $2,350.00 |

Attend-participate in second chair responsibilities with lead counsel in evidentiary attack on plaintiff's case in chief via presentation of Target litigation strategy; consult-confer with Target Company representatives and trial litigation team on coordination of a witness; legal argument on evidentiary issues, and access to the record for rejected evidence; meet post-trial third day with litigation team and company representatives.

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client: 0116   Calloway, Sidney C** | | | | | | | | | | |
| **Matter: 13512   0006   Target Corporation   Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-05-10 | | | | | | | | | | |
| | 1184702 / 5/10/02 | 6/3/02 / DEF | SCC | 41 / Billed | Billable | 267597 | 3.60 | $900.00 | 3.60 | $900.00 |

Prepare for conference with Mr. Gonzalez-Llorens and Ron Fankhauser re: expected direct examination testimony and preparation for cross examination by plaintiff's counsel; read Don Fankhauser statements; deposition testimony and trial testimony; meet with Mr. Gonzalez-Llorens and Don Fankhauser; prepare for direct and cross examination; meet with Ms. Cesarano and Mr. Gonzalez-Llorens; telephone conference with Ms. Houston, Ms. Cesarano and Mr. Gonzalez-Llorens.

| | | | | | | Base Hours | Base Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| Matter Totals: | | | | | | 3.60 | $900.00 | 3.60 | $900.00 |
| Client Totals: | | | | | | 3.60 | $900.00 | 3.60 | $846.00 |
| Tran_Date 2002-05-10 Totals: | | | | | | 3.60 | $900.00 | 3.60 | $846.00 |

**Client: 13512   0006   Target Corporation   Steve Harris Litigation**

Tran_Date: 2002-05-11

| | | | | | | Base Hours | Base Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| Matter Totals: | | | | | | 10.00 | $2,500.00 | 10.00 | $2,500.00 |
| Client Totals: | | | | | | 10.00 | $2,500.00 | 10.00 | $2,500.00 |
| Tran_Date 2002-05-09 Totals: | | | | | | 10.00 | $2,500.00 | 10.00 | $2,350.00 |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**

From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0116 | Calloway, Sidney C | | | | | | | | | |
| | 1184724<br>5/11/02 | 6/3/02<br>DEF | SCC | 41 | Billed | 267597 | 6.70 | $1,675.00 | 6.70 | $1,675.00 |

Prepare for fifth day of trial on plaintiff's case in chief; prepare for direct examination of Rene Wasco and Donna Keil; review statement, attorney notes for examination and cross examination issues; research legal propositions on access to the record; begin preparation of closing argument notes, identification of trial exhibits and witness examination highlights; read/analyze opening statement transcripts of plaintiff's counsel representation on burden of proof and presentation of evidence; read/analyze burden of proof memorandum of law; read/review proposed jury instructions.

| | | | | | Tran_Date: 2002-05-11 Totals: | | 6.70 | $1,675.00 | 6.70 | $1,675.00 |
| | | | | | Matter Totals: | | 6.70 | $1,675.00 | 6.70 | $1,675.00 |
| | | | | | Client Totals: | | 6.70 | $1,675.00 | 6.70 | $1,575.00 |

Tran_Date: 2002-05-12

| Client<br>0006 | Target Corporation | | | | | | | | | |
| 13512 | Steve Harris Litigation | | | | | | | | | |
| | 1202259<br>5/12/02 | 6/3/02<br>DEF | SCC | 41 | Billed | 267597 | 3.80 | $950.00 | 3.80 | $950.00 |

Continue preparation for closing; review trial exhibits and prepare notes for argument; review testimony of Steve Harris, Joseph Murphy, and Van Savage; review testimony of Don Fankhauser and Terry Gillespie.

| | | | | | Tran_Date 2002-05-12 Totals | | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | Matter Totals: | | 3.80 | $950.00 | 3.80 | $950.00 |
| | | | | | Client Totals: | | 3.80 | $950.00 | 3.80 | $893.00 |

Tran_Date: 2002-05-13

6/13/02
11:04 AM
WIP Included; Unbilled; Billed
Time Included; Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**Client** 0116  Calloway, Sidney C
**Matter** 13512  Target Corporation
0006  Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1200290 | 5/13/02 | 6/3/02 | DEF | SCC | | 4:1 | | Billed | | Billable 267597 | 12.60 | $3,150.00 | 12.60 | $2,961.00 |

Attend trial, participate in presentation/direct examination of Target case in chief, including examination of Target witnesses Renee Wasco, Donna Kell; prepare for closing argument.

| | | | | | | | | | | | Tran_Date 2002-05-13 Totals: | 12.60 | $3,150.00 | 12.60 | $2,961.00 |
| | | | | | | | | | | | Client Totals: | 12.60 | $3,150.00 | 12.60 | $2,961.00 |
| | | | | | | | | | | | Matter Totals: | 12.60 | $3,150.00 | 12.60 | $3,150.00 |

**Tran_Date: 2002-05-14**

**Matter** 13512  Target Corporation
0006  Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1200333 | 5/14/02 | 6/3/02 | DEF | SCC | | 4:1 | | Billed | | Billable 267597 | 8.50 | $2,125.00 | 8.50 | $1,997.50 |

Continue presentation and participation of Target case in chief and review of jury instructions and verdict form; consult with trial litigation team and Target representatives re: conclusion of case and strategy on plaintiff's request for rebuttal witnesses; present closing argument to jury on behalf of Target; post-case meeting with litigation team and Target representatives.

| | | | | | | | | | | | Tran_Date 2002-05-14 Totals: | 8.50 | $2,125.00 | 8.50 | $1,997.50 |
| | | | | | | | | | | | Client Totals: | 8.50 | $2,125.00 | 8.50 | $2,125.00 |
| | | | | | | | | | | | Matter Totals: | 8.50 | $2,125.00 | 8.50 | $1,997.50 |
| | | | | | | | | | | | Timekeeper Totals: | 236.60 | $59,150.00 | 236.60 / 238.00 | $56,569.00 |

6/13/02
11:04 AM

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0145**   Cesarano, Shelia M | | | | | | | | | | |
| Tran_Date: 2001-08-30 | | | | | | | | | | |
| **13512**   Target Corporation | | | | | | | | | | |
| **0006**   Steve Harris Litigation | | | | | | | | | | |
| | 1007822   8/30/01 | 9/4/01   DEF | SMC | 21 | Billable   240273 | | 0.50 | $117.50 | 0.50   0.50 | $117.50   $117.50 |
| Preparation for Hasting deposition; review documents | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.50 | $117.50 | 0.50   0.50 | $117.50   $117.50 |
| | | | | | | Client Totals: | 0.50 | $117.50 | 0.50   0.50 | $117.50   $117.50 |
| | | | | | Tran_Date 2001-08-30 Totals | | 0.50 | $117.50 | 0.50   0.50 | $117.50   $117.50 |
| Tran_Date: 2001-08-31 | | | | | | | | | | |
| **13512**   Target Corporation | | | | | | | | | | |
| **0006**   Steve Harris Litigation | | | | | | | | | | |
| | 1007903   8/31/01 | 9/4/01   DEF | SMC | 21 | Billed   240273 | | 0.20 | $47.00 | 0.20   0.20 | $47.00   $47.00 |
| Telephone conference with Mr. Hasting regarding meeting on deposition preparation | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.20 | $47.00 | 0.20   0.20 | $47.00   $47.00 |
| | | | | | | Client Totals: | 0.20 | $47.00 | 0.20   0.20 | $47.00   $47.00 |
| | | | | | Tran_Date 2001-08-31 Totals | | 0.20 | $47.00 | 0.20   0.20 | $47.00   $47.00 |
| Tran_Date: 2001-09-06 | | | | | | | | | | |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0145 Cesarano, Sheila M | | | | | | | | | | |
| **Matter** 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1013742 9/6/01 DEF | 9/13/01 | SMC | 21 | Billed | 242679 Billable | 9.50 | $2,232.50 $2,232.50 | 9.50 9.50 | $2,232.50 $2,232.50 |

Meet with Mr. Hasting regarding deposition preparation, including travel time

| | | | | Tran_Date 2001-09-06 Totals | | | 9.50 | $2,232.50 | 9.50 | $2,232.50 |
| | | | | Client Totals: | | | 9.50 | $2,612.50 | 9.50 | $2,232.50 |
| | | | | Matter Totals: | | | 9.50 | $2,232.50 | 9.50 | $2,232.50 |

Tran_Date: 2001-09-07

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1014161 9/7/01 DEF | 9/13/01 | SMC | 21 | Billed | 242679 Billable | 10.00 | $2,350.00 $2,350.00 | 10.00 10.00 | $2,350.00 $2,350.00 |

Attend deposition of Mr. Hasting, including travel

| | | | | Tran_Date 2001-09-07 Totals | | | 10.00 | $2,350.00 | 10.00 | $2,350.00 |
| | | | | Client Totals: | | | 10.00 | $2,750.00 | 10.00 | $2,350.00 |
| | | | | Matter Totals: | | | 10.00 | $2,350.00 | 10.00 | $2,350.00 |

Tran_Date: 2001-09-10

| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

| Client Matter Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145  Cesarano, Shelia M | | | | | | | | | | |
| Tran_Date: 2001-09-18 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| | 10137500  9/13/01 | 9/10/01  DEF | SMC | 21 | Billed | Billable  242679 | 2.40 | $564.00  $660.00 | 2.40  2.40 | $564.00  $564.00 |
| Review depositions of witnesses for trial preparation | | | | | | | | | | |
| | | | | | | Matter Totals: | 2.40 | $564.00  $660.00 | 2.40  2.40 | $564.00  $564.00 |
| | | | | | | Client Totals: | 2.40 | $564.00  $660.00 | 2.40  2.40 | $564.00  $564.00 |
| | | | | | Tran_Date 2001-09-10 Totals | | 2.40 | $660.00 | 2.40 | $564.00 |
| Tran_Date: 2001-09-19 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| | 10275520  9/18/01 | 10/2/01  DEF | SMC | 21 | Billed | Billable  242679 | 0.20 | $47.00  $55.00 | 0.20  0.20 | $47.00  $47.00 |
| Telephone conference with Mr. Hasting regarding Mr. Gillespie's notes; conference with Ms. Bradley-Davis regarding same | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.20 | $47.00  $55.00 | 0.20  0.20 | $47.00  $47.00 |
| | | | | | | Client Totals: | 0.20 | $47.00  $55.00 | 0.20  0.20 | $47.00  $47.00 |
| | | | | | Tran_Date 2001-09-18 Totals | | 0.20 | $55.00 | 0.20 | $47.00 |

6/13/02
11:04 AM

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145 Cesarano, Sheila M. | 1027581 9/19/01 | 10/2/01 DEF | SMC | 21 Billed | Billable 242679 | | 0.50 | $117.50 | 0.50 0.50 | $117.50 $117.50 |
| | Conference with Mr. Gonzalez-Llorens regarding trial preparation; conference with Ms. Bradley-Davis regarding trial preparation; prepare letter to client enclosing plaintiff's expert deposition transcript | | | | | | | | | |
| | | | | | | Matter Totals: | 0.50 | $117.50 | 0.50 0.50 | $117.50 $117.50 |
| | | | | | | Client Totals: | 0.50 | $117.50 | 0.50 0.50 | $117.50 $117.50 |
| | | | | Tran_Date 2001-09-19 Totals | | | 0.50 | $137.50 | 0.50 | $117.50 |

Tran_Date: 2001-09-20

13512   Target Corporation
0006   Steve Harris Litigation

| | 1027618 9/20/01 | 10/2/01 DEF | SMC | 21 Billed | Billable 242679 | | 2.50 | $587.50 | 2.50 2.50 | $587.50 $587.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Trial preparation | | | | | | | | | |
| | | | | | | Matter Totals: | 2.50 | $587.50 | 2.50 2.50 | $587.50 $587.50 |
| | | | | | | Client Totals: | 2.50 | $587.50 | 2.50 2.50 | $587.50 $587.50 |
| | | | | Tran_Date 2001-09-20 Totals | | | 2.50 | $587.50 | 2.50 2.50 | $587.50 $587.50 |

Tran_Date: 2001-09-21

13512   Target Corporation
0006   Steve Harris Litigation

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill / Billed Hours | To Bill / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter: 0145  Cesarano, Sheila M | 1027647 | 9/21/01 | 10/2/01 | DEF | SMC | 21 | Billable / Billed | 242679 | 1.50 | $352.50 / $412.50 | 1.50 / 1.50 | $352.50 / $352.50 |

Telephone conference with Mr. Gillespie; trial preparation

Tran_Date 2001-09-21 Totals:  1.50  $412.50  1.50  $352.50
Matter Totals:  1.50  $412.50  1.50  $352.50
Client Totals:  1.50  $412.50  1.50  $352.50

| Client: 13512  Target Corporation / Matter: 0006  Steve Harris Litigation | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2001-09-24 | 1027707 | 9/24/01 | 10/2/01 | DEF | SMC | 21 | Billable / Billed | 242679 | 2.80 | $658.00 / $770.00 | 2.80 / 2.80 | $658.00 / $658.00 |

Meet with Ms. Tetrault and Ms. Lapre for trial preparation; trial preparation

Tran_Date 2001-09-24 Totals:  2.80  $770.00  2.80  $658.00
Matter Totals:  2.80  $770.00  2.80  $658.00

| Tran_Date: 2001-09-25 | 1027788 | 9/25/01 | 10/2/01 | DEF | SMC | 21 | Billable / Billed | 242679 | 1.50 | $352.50 / $412.50 | 1.50 / 1.50 | $352.50 / $352.50 |

Telephone conference with Ms. Schlager; trial preparation

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LiR

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

| Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client   0145   Cesarano, Sheila M | | | | | | | | | | |
| Matter   13512   Target Corporation   Steve Harris Litigation | | | | | | | | | | |
| Timekeeper   0006 | | | | | | | | | | |
| Tran_Date: 2001-09-26 | | | | | | | | | | |
| | 1027802 | 10/2/01 | SMC | 21 | Billed | 242679 | 1.50 | $352.50 | 1.50 | $352.50 |
| | 9/26/01 | DEF | | | Billable | | | | | |
| Meet with Mr. Toscano and Mr. Gillespie; trial preparation | | | | | | | | | | |
| Tran_Date 2001-09-25 Totals | | | | | | | 1.50 | $352.50 | 1.50 | $352.50 |
| Client Totals: | | | | | | | 1.50 | $412.50 | 1.50 | $352.50 |
| Matter Totals: | | | | | | | 1.50 | $412.50 | 1.50 | $352.50 |
| Matter   13512   Target Corporation   Steve Harris Litigation | | | | | | | | | | |
| Timekeeper   0006 | | | | | | | | | | |
| Tran_Date: 2001-09-27 | | | | | | | | | | |
| | 1027811 | 9/27/01 | SMC | 21 | Billed | 242679 | 6.00 | $1,650.00 | 6.00 | $1,410.00 |
| | | DEF | | | Billable | | | | | |
| Telephone conference with Mr. Gonzalez-Llorens and Mr. Gillespie; travel to Ft. Lauderdale to prepare Mr. Gillespie and Mr. Barth for trial | | | | | | | | | | |
| Tran_Date 2001-09-26 Totals | | | | | | | 6.00 | $1,650.00 | 6.00 | $1,410.00 |
| Matter Totals: | | | | | | | 6.00 | $1,650.00 | 6.00 | $1,410.00 |
| Client Totals: | | | | | | | 6.00 | $1,650.00 | 6.00 | $1,410.00 |
| Matter Totals: | | | | | | | 6.00 | $1,410.00 | 6.00 | $1,410.00 |
| | | | | | | | 6.00 | $1,410.00 | 6.00 | $1,410.00 |

Report: TIME09
Req'd By: LiR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill / Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client:** | | | | | | Client Totals: | 6.00 | $1,410.00 | 6.00 | $1,410.00 |
| | | | | | | | 6.00 | $1,650.00 | 6.00 | $1,410.00 |
| **0145  Cesarano, Sheila M** | | | | | | | 6.00 | $1,410.00 | 6.00 | $1,410.00 |
| | | | | | | Tran_Date 2001-09-27 Totals | 6.00 | $1,650.00 | 6.00 | $1,410.00 |
| **Tran_Date: 2001-09-28** | | | | | | | | | | |
| | | | | | | | 3.50 | $822.50 | 3.50 | $822.50 |
| | 1027842 | 9/28/01 | DEF | 21 | Billable | 242679 | 3.50 | $822.50 | 3.50 | $822.50 |
| Telephone conference with Mr. Hasting for trial preparation; telephone conference with Mr. Fankhauser for trial preparation; conference with Mr. Gillespie for trial preparation; conference with Ms. Bradley-Davis for trial preparation; conference with Mr. Gonzalez-Lorens for trial preparation; witness preparation of Mr. Fankhauser; Mr. Hasting; Mr. Gillespie | | | | | | | | | | |
| **Matter:** | | | | | | Matter Totals: | 3.50 | $962.50 | 3.50 | $822.50 |
| **13512  Target Corporation** | | | | | | | 3.50 | $962.50 | 3.50 | $822.50 |
| **Steve Harris Litigation** | | | | | | Client Totals: | 3.50 | $962.50 | 3.50 | $822.50 |
| | | | | | | | 3.50 | $822.50 | 3.50 | $822.50 |
| | | | | | | Tran_Date 2001-09-28 Totals | 3.50 | $962.50 | 3.50 | $822.50 |
| | | | | | | | 3.50 | $822.50 | 3.50 | $822.50 |
| **Client:** | | | | | | | | | | |
| **0006** | | | | | | | | | | |
| **13512  Target Corporation** | | | | | | | | | | |
| **Steve Harris Litigation** | | | | | | | 4.00 | $1,100.00 | 4.00 | $940.00 |
| **Tran_Date: 2001-10-01** | 1030165 | 10/1/01 | SMC | 21 | Billable | 245590 | 4.00 | $940.00 | 4.00 | $940.00 |
| | | 10/8/01 | DEF | | Billed | | 4.00 | $1,100.00 | 4.00 | $940.00 |
| Telephone conference with Mr. Gillespie; review jury instructions and verdict form; telephone conference with Ms. Toscano; trial preparation; telephone conference with Ms. Schallge | | | | | | Matter Totals: | 4.00 | $940.00 | 4.00 | $940.00 |
| | | | | | | | | $1,100.00 | | $940.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0145  Cesarano, Sheila M | | | | | | Client Totals: | 4.00 | $940.00 | 4.00 | $940.00 |
| | | | | | | | | $1,100.00 | | $940.00 |
| Tran_Date: 2001-10-02 | | | | | | | | $1,815.00 | | $1,551.00 |
| **Matter** 13512  0006  Target Corporation  Steve Harris Litigation | | | | | | Tran_Date 2001-10-01 Totals | 4.00 | $1,100.00 | 4.00 | $940.00 |
| | 1030190 | 10/2/01 | SMC | 21 | Billed | Billable 245590 | 6.60 | $1,551.00 | 6.60 | $1,551.00 |
| | | DEF | | | | | | | | |

Trial preparation: telephone conference with Mr. Fankhauser

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2001-10-03 | | | | | | Tran_Date 2001-10-02 Totals | 6.60 | $1,551.00 | 6.60 | $1,551.00 |
| | | | | | | Client Totals: | 6.60 | $1,815.00 | 6.60 | $1,551.00 |
| | | | | | | Matter Totals: | 6.60 | $1,551.00 | 6.60 | $1,551.00 |
| 13512  0006  Target Corporation  Steve Harris Litigation | 1030204 | 10/3/01 | SMC | 21 | Billed | Billable 245590 | 8.50 | $1,997.50 | 8.50 | $1,997.50 |
| | | DEF | | | | | | | | |

Trial preparation: preparation of Mr. Fankhauser; prepare opening statement; prepare cross examination of plaintiff; conference regarding plaintiff's untimely exhibit list

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | 8.50 | $2,337.50 | 8.50 | $1,997.50 |
| | | | | | | Client Totals: | 8.50 | $1,997.50 | 8.50 | $1,997.50 |
| | | | | | | | 8.50 | $2,337.50 | 8.50 | $1,997.50 |

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / W/P Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145  Cesarano, Sheila M | | | | | | | | | | |
| **Tran_Date: 2001-10-04** | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| Revise letter to Mr. Burton; trial preparation; meet with Mr. Gillespie; prepare witnesses (Manasek, Tetrault, Lapre, Wasco); telephone conference with Mr. Burton; telephone conference with Ms. Schlalge (several); revise opening statement; work on cross examination of Plaintiff | 1030217 10/4/01 | 10/8/01 DEF | SMC | 21 | Billed 245590 | Billable 245590 | 8.30 | $1,950.50 | 8.30 | $1,950.50 |
| | | | | | | Tran_Date 2001-10-03 Totals | 8.50 | $1,997.50 $2,337.50 | 8.50 | $1,997.50 |
| | | | | | | Matter Totals: | 8.30 | $1,950.50 $2,282.50 | 8.30 8.30 | $1,950.50 $1,950.50 |
| | | | | | | Client Totals: | 8.30 | $1,950.50 $2,282.50 | 8.30 | $1,950.50 |
| | | | | | | Tran_Date 2001-10-04 Totals | 8.30 | $1,950.50 | 8.30 | $1,950.50 |
| **Tran_Date: 2001-10-05** | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| Review exhibit "blow ups;" telephone conference with Mr. Gill of Chubb regarding experts; telephone conference with Mr. Burton regarding copies of exhibits; revise direct examination of Ms. Layne; revise opening statement; telephone conference with Mr. Gill regarding trial; prepare cross examination of plaintiff; telephone conference with Ms. Schlalge; trial preparation for Gillespie, Layne, Tetrault; telephone conference with Ms. Wasco; general trial preparation | 1030267 10/5/01 | 10/8/01 DEF | SMC | 21 | Billed 245590 | Billable 245590 | 7.50 | $1,762.50 | 7.50 | $1,762.50 |
| | | | | | | Matter Totals: | 7.50 | $1,762.50 $2,062.50 | 7.50 7.50 | $1,762.50 $1,762.50 |

6/13/02
11:04 AM

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LIR

WIP Included: Unbilled, Billed
Time Included: Billable

Client: 0145   Cesarano, Sheila M

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter 0006 | Target Corporation — Steve Harris Litigation | | | | | | | | | | | | | | |
| **Tran_Date: 2001-10-06** | | | | | | | | | | | | | | | |
| 13512 | 1030272 | 10/6/01 | 10/8/01 | DEF | SMC | | 21 | | Billed | Billable | 245590 | 6.50 | $1,527.50 | 6.50 | $1,527.50 |
| Trial preparation | | | | | | | | | | | | | | | |
| | | | | | | | | Tran_Date 2001-10-05 Totals | | | | 7.50 | $1,762.50 | 7.50 | $1,762.50 |
| | | | | | | | | Client Totals: | | | | 7.50 | $2,062.50 | 7.50 | $1,762.50 |
| | | | | | | | | Matter Totals: | | | | 6.50 | $1,527.50 | 6.50 | $1,527.50 |
| | | | | | | | | Client Totals: | | | | 6.50 | $1,787.50 | 6.50 | $1,527.50 |
| | | | | | | | | Tran_Date 2001-10-06 Totals | | | | 6.50 | $1,787.50 | 6.50 | $1,527.50 |
| **Tran_Date: 2001-10-07** | | | | | | | | | | | | | | | |
| 13512 | 1030277 | 10/7/01 | 10/8/01 | DEF | SMC | | 21 | | Billed | Billable | 245590 | 5.00 | $1,375.00 | 5.00 | $1,175.00 |
| Trial preparation | | | | | | | | | | | | | | | |
| | | | | | | | | Matter Totals: | | | | 5.00 | $1,375.00 | 5.00 | $1,175.00 |
| | | | | | | | | Client Totals: | | | | 5.00 | $1,375.00 | 5.00 | $1,175.00 |

Report: TIME09
Rec'd By: LJR

6/13/02
11:34 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0145 Cesarano, Sheila M | | | | | | | | | | |
| | | | | | Tran_Date 2001-10-07 Totals | | 5.00 | $1,375.00 / $1,175.00 | 5.00 / 5.00 | $1,175.00 / $1,175.00 |
| Tran_Date: 2001-10-08 | | | | | | | | | | |
| | 1038828 | 10/8/01 / 10/19/01 DEF | SMC | 21 | Billed | Billable 245590 | 11.00 | $3,025.00 / $2,585.00 | 11.00 / 11.00 | $2,585.00 / $2,585.00 |
| Meet with Mr. Gillespie and Mr. Hasting all day; telephone conference with Mr. Gill regarding trial; review plaintiff's proposed jury instructions; review plaintiff's exhibit list; telephone conference with Ms. Schlatger; general trial preparation | | | | | | | | | | |
| | | | | | Tran_Date 2001-10-08 Totals | | 11.00 | $3,025.00 / $2,585.00 | 11.00 / 11.00 | $2,585.00 / $2,585.00 |
| | | | | | Client Totals: | | 11.00 | $3,025.00 / $2,585.00 | 11.00 / 11.00 | $2,585.00 / $2,585.00 |
| Matter 13512 0006 Target Corporation Steve Harris Litigation | | | | | Matter Totals: | | 11.00 | $3,025.00 / $2,585.00 | 11.00 / 11.00 | $2,585.00 / $2,585.00 |
| Tran_Date: 2001-10-09 | | | | | | | | | | |
| | 1038831 | 10/9/01 / 10/9/01 DEF | SMC | 21 | Billed | Billable 245590 | 10.50 | $2,887.50 / $2,467.50 | 10.50 / 10.50 | $2,467.50 / $2,467.50 |
| Trial preparation; telephone conference with court | | | | | | | | | | |
| | | | | | Tran_Date 2001-10-09 Totals | | 10.50 | $2,887.50 / $2,467.50 | 10.50 / 10.50 | $2,467.50 / $2,467.50 |
| | | | | | Client Totals: | | 10.50 | $2,887.50 / $2,467.50 | 10.50 / 10.50 | $2,467.50 / $2,467.50 |
| Target Corporation Steve Harris Litigation | | | | | Matter Totals: | | 10.50 | $2,887.50 / $2,467.50 | 10.50 / 10.50 | $2,467.50 / $2,467.50 |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

**Client 0145   Cesarano, Sheila M**

Tran_Date: 2001-10-10

13512   Target Corporation
0006    Steve Harris Litigation

| Date | Time # | Action | Post Date | Phase | User | Task | Location | WIP Stat | Rate Method | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | 1038834 | | 10/19/01 | DEF | SMC | | 21 | Billed | Billable | 245591 | 13.00 | $3,055.00 | $3,575.00 | 13.00 | 13.00 | $3,055.00 | $3,055.00 |
| Attend trial | | | | | | | | | | | | | | | | | |
| Matter Totals: | | | | | | | | | | | 13.00 | $3,055.00 | $3,575.00 | 13.00 | 13.00 | $3,055.00 | $3,055.00 |
| Tran_Date 2001-10-10 Totals: | | | | | | | | | | | 13.00 | $3,055.00 | $3,575.00 | 13.00 | 13.00 | $3,055.00 | $3,055.00 |

Tran_Date: 2001-10-11

13512   Target Corporation
0006    Steve Harris Litigation

| Date | Time # | Action | Post Date | Phase | User | Task | Location | WIP Stat | Rate Method | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/01 | 1038835 | | 10/19/01 | DEF | SMC | | 21 | Billed | Billable | 245591 | 12.00 | $2,820.00 | $3,300.00 | 12.00 | 12.00 | $2,820.00 | $2,820.00 |
| Attend trial | | | | | | | | | | | | | | | | | |
| Matter Totals: | | | | | | | | | | | 12.00 | $2,820.00 | $3,300.00 | 12.00 | 12.00 | $2,820.00 | $2,820.00 |
| Client Totals: | | | | | | | | | | | 12.00 | $2,820.00 | $3,300.00 | 12.00 | 12.00 | $2,820.00 | $2,820.00 |
| Tran_Date 2001-10-11 Totals: | | | | | | | | | | | 12.00 | $2,820.00 | $3,300.00 | 12.00 | 12.00 | $2,820.00 | $2,820.00 |

Tran_Date: 2001-10-12

6/13/02
11:04 AM

W/I/P Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LIR

| Client | Matter | Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | W/I/P Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0145 | 13512 | 0006 | | | | | | | | | | | | | | | | | | | |
| Cesarano, Sheila M | Target Corporation | Steve Harris Litigation | | | | | | | | | | | | | | | | | | | |

Tran_Date: 2001-10-13

| Time # | Date | Post Date | Action | User | Location | Rate Method | Billable | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038837 | 10/12/01 | 10/19/01 | DEF | SMC | 21 | Billable | 245591 | 9.00 | $2,115.00 | 9.00 | $2,115.00 |

Trial preparation; revise cross of plaintiff; telephone conference with Mr. Gillespie; prepare Ms. Tetrault; prepare Sunil

| | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date 2001-10-12 Totals: | | | | | | | 9.00 | $2,115.00 | 9.00 | $2,115.00 |
| Matter Totals: | | | | | | | 9.00 | $2,475.00 | 9.00 | $2,115.00 |
| Client Totals: | | | | | | | 9.00 | $2,475.00 | 9.00 | $2,115.00 |

| Client | Matter | Timekeeper | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 13512 | 0006 | | | | | | | | | |
| | Target Corporation | Steve Harris Litigation | | | | | | | | | |

Tran_Date: 2001-10-14

| Time # | Date | Post Date | Action | User | Location | Rate Method | Billable | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038848 | 10/13/01 | 10/13/01 | DEF | SMC | 21 | Billed | 245591 | 4.00 | $1,100.00 | 4.00 | $940.00 |

Trial preparation

| | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date 2001-10-13 Totals: | | | | | | | 4.00 | $1,100.00 | 4.00 | $940.00 |
| Matter Totals: | | | | | | | 4.00 | $1,100.00 | 4.00 | $940.00 |
| Client Totals: | | | | | | | 4.00 | $940.00 | 4.00 | $940.00 |

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LiR

| Client/Matter/Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill / Billed Hours | To Bill / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0145   Cesarano, Sheila M.** | | | | | | | | | | |
| | 1040803 / 10/14/01 | 10/24/01 / DEF | SMC | 21 | Billed | Billable / 245591 | 10.50 | $2,467.50 | 10.50 | $2,467.50 |
| Prepare Don Fankhauser and Mark Hasting; trial preparation | | | | | | | | | | |
| | | | | | | Matter Totals: | 10.50 | $2,467.50 | 10.50 / 10.50 | $2,467.50 / $2,467.50 |
| | | | | | | Client Totals: | 10.50 | $2,467.50 | 10.50 / 10.50 | $2,467.50 / $2,467.50 |
| Tran_Date: 2001-10-14 Totals | | | | | | | 10.50 | $2,467.50 | 10.50 | $2,467.50 |
| **Tran_Date: 2001-10-15** | | | | | | | | | | |
| **135/12 / 0006   Target Corporation / Steve Harris Litigation** | | | | | | | | | | |
| | 1040804 / 10/15/01 | 10/24/01 / DEF | SMC | 21 | Billed | Billable / 245591 | 14.80 | $3,478.00 | 14.80 | $3,478.00 |
| Attend trial | | | | | | | | | | |
| | | | | | | Matter Totals: | 14.80 | $3,478.00 | 14.80 / 14.80 | $3,478.00 / $3,478.00 |
| | | | | | | Client Totals: | 14.80 | $4,070.00 | 14.80 / 14.80 | $4,070.00 / $3,478.00 |
| Tran_Date: 2001-10-15 Totals | | | | | | | 14.80 | $4,070.00 | 14.80 | $4,070.00 |
| **Tran_Date: 2001-10-16** | | | | | | | | | | |
| **13512 / 0006   Target Corporation / Steve Harris Litigation** | | | | | | | | | | |
| | 1040807 / 10/16/01 | 10/24/01 / DEF | SMC | 21 | Billed | Billable / 245592 | 13.50 | $3,172.50 | 13.50 | $3,172.50 |
| Attend trial | | | | | | | | | | |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

**Client** 0145 — Cesarano, Sheila M
**Matter** 13512 0006 — Target Corporation / Steve Harris Litigation

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Tran_Date 2001-10-16 Totals | 13.50 | $3,712.50 | 13.50 | $3,172.50 |
| | | | | | Client Totals: | 13.50 | $3,712.50 | 13.50 | $3,172.50 |
| | | | | | Matter Totals: | 13.50 | $3,172.50 | 13.50 | $3,172.50 |

**Tran_Date: 2001-10-17**

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1040808 | 10/24/01 DEF | SMC | 21 | Billable | Billable 245592 | 16.00 | $4,400.00 | 16.00 | $3,760.00 |
| Attend trial | | | | | | | | | |
| | | | | | Tran_Date 2001-10-17 Totals | 16.00 | $4,400.00 | 16.00 | $3,760.00 |
| | | | | | Client Totals: | 16.00 | $4,400.00 | 16.00 | $3,760.00 |
| | | | | | Matter Totals: | 16.00 | $4,400.00 | 16.00 | $3,760.00 |

**Tran_Date: 2001-10-18**

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1040809 | 10/24/01 DEF | SMC | 21 Billed | Billed 245592 | Billable 245592 | 11.50 | $3,162.50 | 11.50 | $2,702.50 |
| Attend trial | | | | | | | | | |
| | | | | | Matter Totals: | 11.50 | $3,162.50 | 11.50 | $2,702.50 |

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0145  Cesarano, Sheila M | | | | | | | | Client Totals: | 11.50 | $2,702.50 | $2,702.50 | 11.50 | 11.50 | $2,702.50 | $2,702.50 |
| Tran_Date 2001-10-18 Totals | | | | | | | | | 11.50 | $2,702.50 | $3,162.50 | 11.50 | 11.50 | $2,702.50 | $2,702.50 |
| 13512  Target Corporation  0006  Steve Harris Litigation | | | | | | | | | | | | | | | |
| Tran_Date: 2001-10-19 | | | | | | | | | | | | | | | |
| Trial preparation | 1040811 | 10/19/01 | 10/24/01 | DEF | SMC | 21 | Billed | Billable  245592 | 8.20 | $1,927.00 | $2,255.00 | 8.20 | 8.20 | $1,927.00 | $1,927.00 |
| Matter Totals: | | | | | | | | | 8.20 | $1,927.00 | $2,255.00 | 8.20 | 8.20 | $1,927.00 | $1,927.00 |
| Client Totals: | | | | | | | | | 8.20 | $1,927.00 | $2,255.00 | 8.20 | 8.20 | $1,927.00 | $1,927.00 |
| Tran_Date 2001-10-19 Totals | | | | | | | | | 8.20 | $1,927.00 | $1,927.00 | 8.20 | 8.20 | $1,927.00 | $1,927.00 |
| Tran_Date: 2001-10-21 | | | | | | | | | | | | | | | |
| Prepare closing argument | 1040813 | 10/21/01 | 10/24/01 | DEF | SMC | | Billed | Billable  245592 | 5.50 | $1,292.50 | $1,512.50 | 5.50 | 5.50 | $1,292.50 | $1,292.50 |
| Matter Totals: | | | | | | | | | 5.50 | $1,292.50 | $1,512.50 | 5.50 | 5.50 | $1,292.50 | $1,292.50 |
| Client Totals: | | | | | | | | | 5.50 | $1,292.50 | $1,512.50 | 5.50 | 5.50 | $1,292.50 | $1,292.50 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

REDACTED

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0145**   Cesarano, Sheila M | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-21 Totals | 5.50 | $1,292.50 / $1,512.50 | 5.50 / 5.50 | $1,292.50 / $1,292.50 |
| **Tran_Date: 2001-10-22** | | | | | | | | | | |
| **13512 / 0006**   Target Corporation   Steve Harris Litigation | 1040814 / 10/22/01   Attend trial | | | | 21 | Billable 245592 | 12.80 | $3,008.00 / $3,520.00 | 12.80 / 12.80 | $3,008.00 / $3,008.00 |
| | | | | | | Tran_Date 2001-10-22 Totals | 12.80 | $3,520.00 | 12.80 | $3,008.00 |
| | | | | | | Matter Totals: | 12.80 | $3,008.00 / $3,520.00 | 12.80 / 12.80 | $3,008.00 / $3,008.00 |
| | | | | | | Client Totals: | 12.80 | $3,008.00 / $3,520.00 | 12.80 / 12.80 | $3,008.00 / $3,008.00 |
| **Tran_Date: 2001-10-30** | | | | | | | | | | |
| **13512 / 0006**   Target Corporation   Steve Harris Litigation | 1047790 / 10/30/01 | 10/31/01 DEF | SMC | 21 | Billed 245592 | Billable | — | $70.50 | 0.30 | $70.50 |
| | | | | | | Tran_Date 2001-10-30 Totals | 0.30 | $82.50 | 0.30 | $70.50 |
| | | | | | | Matter Totals: | — | $82.50 | 0.30 | $70.50 |
| | | | | | | | | $82.50 | 0.30 | $70.50 |
| | | | | | | Client Totals: | 0.30 | $82.50 | 0.30 | $70.50 |
| | | | | | | | | $82.50 | 0.30 | $70.50 |

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM

Shutts & Bowen, LLP
Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145    Cesarano, Sheila M | | | | | | | | | | |
| Tran_Date: 2001-11-13 | | | | | | | | | | |
| 13512    Target Corporation | | | | | | | | | | |
| 0006    Steve Harris Litigation | 1060889 | 11/13/01 | SMC | 21 | Billed | Billable 248746 | 0.30 | $235.00 $82.50 | 0.30 1.00 | $235.00 $70.50 |
| Review Plaintiff's Motion for JNOV | 11/13/01 | DEF | | | | | 0.30 | $235.00 $82.50 | 0.30 1.00 | $235.00 $70.50 |
| | | | | | Matter Totals: | | 0.30 | $70.50 | 0.30 1.00 | $70.50 |
| | | | | | Client Totals: | | 0.30 | $82.50 | 0.30 1.00 | $70.50 |
| | | | | | Tran_Date 2001-11-13 Totals | | 0.30 | $82.50 | 0.30 1.00 | $70.50 |
| Tran_Date: 2001-11-20 | | | | | | | | | | |
| 13512    Target Corporation | | | | | | | | | | |
| 0006    Steve Harris Litigation | 1065565 | 11/20/01 | SMC | 21 | Billed | Billable 248746 | 1.00 | $235.00 $275.00 | 1.00 1.00 | $235.00 $235.00 |
| Review plaintiff's motion for JNOV for our response; e-mail Ms. Schlafge regarding same | 11/20/01 | DEF | | | | | 1.00 | $235.00 $275.00 | 1.00 1.00 | $235.00 $235.00 |
| | | | | | Matter Totals: | | 1.00 | $275.00 | 1.00 1.00 | $235.00 |
| | | | | | Client Totals: | | 1.00 | $275.00 | 1.00 1.00 | $235.00 |
| | | | | | Tran_Date 2001-11-20 Totals | | 1.00 | $275.00 | 1.00 1.00 | $235.00 |
| Tran_Date: 2001-11-26 | | | | | | | | | | |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client<br>Matter<br>TimeKeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebil/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145 Cesarano, Sheila M | | | | | | | | | | |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1068181<br>11/26/01 | 11/29/01<br>DEF | SMC | 21 | Billed | Billable<br>248746 | 1.50 | $352.50<br>$352.50 | 1.50<br>1.50 | $352.50<br>$352.50 |

Revise Defendant's response brief to Plaintiff's post-trial motion for JNOV; conference with Mr. Gonzalez-LLorens; review closing statement and objections

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | 1.50 | $352.50 | 1.50 | $352.50 |
| | | | | | | Client Totals: | 1.50 | $352.50 | 1.50 | $352.50 |
| | | | | | Tran_Date 2001-11-26 Totals | | 1.50 | $352.50 | 1.50 | $352.50 |

Tran_Date: 2001-11-27

| Client<br>Matter<br>TimeKeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebil/Bill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1068199<br>11/27/01 | 11/29/01<br>DEF | SMC | 21 | Billed | Billable<br>248746 | 0.30 | $70.50<br>$82.50 | 0.30<br>0.30 | $70.50<br>$70.50 |

Telephone conference with Ms. Schlaage regarding revisions to brief and instruction Mr. Gonzalez-Llorens regarding same

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | 0.30 | $82.50 | 0.30 | $70.50 |
| | | | | | | Client Totals: | 0.30 | $82.50 | 0.30 | $70.50 |
| | | | | | Tran_Date 2001-11-27 Totals | | 0.30 | $82.50 | 0.30 | $70.50 |

Tran_Date: 2002-02-22

| 13512 Target Corporation | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

REDACTED

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

**Client** 0145    Cesarano, Sheila M.

| Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable PreBill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1128482 2/22/02 | 2/28/02 DEF | SMC | 11 Billed | 257542 | Billable | 2.80 | $770.00 $868.00 | 2.80 2.80 | $770.00 $770.00 |

Review court order on plaintiff's motion for new trial; telephone conference with Ms. Schlaige; conference with Mr. Gonzalez-Llorens regarding cause of action; telephone conference with Mr. Gillespie; telephone conference with Mr. Biron; telephone conference with Mr. Schlosberg regarding appeal rights; review legal research regarding appeal rights, reversal and mandamus

| | | | | | Tran_Date 2002-02-22 Totals | | 2.80 | $868.00 | 2.80 | $770.00 |

**Tran_Date: 2002-02-25**

|  |  |  |  |  | Matter Totals: | | 2.80 | $770.00 $868.00 | 2.80 2.80 | $770.00 $770.00 |
|  |  |  |  |  | Client Totals: | | 2.80 | $770.00 $868.00 | 2.80 2.80 | $770.00 $770.00 |

**Client** 13512    Target Corporation

| Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable PreBill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 Steve Harris Litigation | 1129917 2/25/02 | 2/28/02 DEF | SMC | 11 Billed | 257542 | Billable | 2.00 | $550.00 $620.00 | 2.00 2.00 | $550.00 $550.00 |

Conference with Ms. Bradley-Davis regarding trial transcript and new trial; telephone conference with Ms. Schlaige; telephone conference with Mr. Gillespie (several) regarding new trial; ~~conference with Mr. Gonzalez-Llorens regarding new trial~~

| | | | | | Tran_Date 2002-02-25 Totals | | 2.00 | $620.00 | 2.00 | $550.00 |
| | | | | | Client Totals: | | 2.00 | $550.00 $620.00 | 2.00 2.00 | $550.00 $550.00 |
| | | | | | Matter Totals: | | 2.00 | $550.00 $620.00 | 2.00 2.00 | $550.00 $550.00 |

**Tran_Date: 2002-02-26**

13512    Target Corporation

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

REDACTED

**Client 0006**
**Matter 0145    Cesarano, Sheila M**
**Timekeeper    Steve Harris Litigation**

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1129939  2/26/02 | 2/26/02  DEF | SMC | 11 | Billed | Billable  257542 | 1.80 | $495.00 / $558.00 | 1.80 / 1.80 | $495.00 / $495.00 |

telephone conference with Ms. Schlaïge and Mr. Gonzalez-Llorens regarding case handling strategy and options.

Tran_Date: 2002-02-26 Totals:    1.80    $558.00    1.80    $495.00    1.80    $495.00

Client Totals:    $558.00    $495.00    $495.00

Matter Totals:    1.80    $495.00    1.80    $495.00

**13512**
**0006    Target Corporation**
**Steve Harris Litigation**

Tran_Date: 2002-02-27

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1130003  2/27/02 | 2/28/02  DEF | SMC | 11 | Billed | Billable  257542 | 1.50 | $412.50 / $465.00 | 1.50 / 1.50 | $412.50 / $412.50 |

Review new trial strategy with Mr. Gonzalez-Llorens and Ms. Bradley-Davis; draft notice of conflict

Tran_Date 2002-02-27 Totals:    1.50    $465.00    1.50    $412.50    1.50    $412.50

Client Totals:    $465.00    $412.50    $412.50

Matter Totals:    1.50    $412.50    1.50    $412.50

**13512**
**0006    Target Corporation**
**Steve Harris Litigation**

Tran_Date: 2002-02-28

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shuts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**REDACTED**

| Client | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Value | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

**Client:** 0145   Cesarano, Sheila M

**Tran_Date: 2002-03-01**

| | 1132107 | 3/1/02 | SMC | | 11 | Billable | 2.50 | $687.50 | 2.50 | $687.50 |
| 2/28/02 | DEF | | | 257542 | Billed | 2.50 | $775.00 | 2.50 | $687.50 |

Telephone conference with Mr. Platt regarding Judge Ferguson; telephone conference with Mr. Gonzalez-LLorens regarding new trial; e-mail regarding writ of mandamus deadline; work on writ of mandamus and motion for reconsideration

| | | | | | | Matter Totals: | 2.50 | $687.50 | 2.50 | $687.50 |
| | | | | | | Client Totals: | 2.50 | $775.00 | 2.50 | $687.50 |

**Tran_Date 2002-02-28 Totals** 2.50 $775.00 2.50 $687.50

**Client:** 13512   Target Corporation
**Matter:** 0006   Steve Harris Litigation

**Tran_Date: 2002-03-01**

| | 1140532 | 3/1/02 | SMC | | 11 | Billable | 2.00 | $550.00 | 2.00 | $550.00 |
| 3/13/02 | DEF | | | 260561 | Billed | 2.00 | $620.00 | 2.00 | $550.00 |

conference with Ms. Houston regarding trial; telephone conference with Mr. Calloway; telephone conference with Ms. Schlage (very lengthy) regarding case strategy for new trial

| | | | | | | Matter Totals: | 2.00 | $550.00 | 2.00 | $550.00 |
| | | | | | | Client Totals: | 2.00 | $620.00 | 2.00 | $550.00 |

**Tran_Date 2002-03-01 Totals** 2.00 $620.00 2.00 $550.00

**Client:** 13512   Target Corporation
**Matter:** 0006   Steve Harris Litigation

**Tran_Date: 2002-03-04**

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Client: 13512   Target Corporation
Matter: 0006   Steve Harris Litigation
Timekeeper: 0145   Cesarano, Sheila M

Tran_Date: 2002-03-05

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140556 | 3/13/02 | 3/4/02 | DEF | SMC | | 11 | | Billed | | Billable | 260561 | 2.20 | $605.00 | 2.20 | $605.00 |

Telephone conference with Mr. Calloway; telephone conference with Ms. Houston; conference with Mr. Gonzalez-Llorens regarding motions; revise motion for reconsideration; work on strategy on new trial and post-order motions

|  |  |  |  |  |  |  |  |  |  |  | Matter Totals: | 2.20 | $682.00 | 2.20 | $605.00 |
|  |  |  |  |  |  |  |  |  |  |  | Client Totals: | 2.20 | $605.00 | 2.20 | $605.00 |
|  |  |  |  |  |  |  |  |  |  |  | Tran_Date 2002-03-04 Totals | 2.20 | $605.00 | 2.20 | $605.00 |

Tran_Date: 2002-03-06

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140564 | 3/13/02 | 3/5/02 | DEF | SMC | | 11 | | Billed | | Billable | 260561 | 1.30 | $357.50 | 1.30 | $357.50 |

Telephone conference with Ms. Schlage (several) regarding pleadings and new trial; review legal research memo regarding writ of mandamus, motion for reconsideration; revise motion for reconsideration; telephone conference with Ms. Houston

|  |  |  |  |  |  |  |  |  |  |  | Matter Totals: | 1.30 | $357.50 | 1.30 | $357.50 |
|  |  |  |  |  |  |  |  |  |  |  | Client Totals: | 1.30 | $403.00 | 1.30 | $357.50 |
|  |  |  |  |  |  |  |  |  |  |  | Tran_Date 2002-03-05 Totals | 1.30 | $403.00 | 1.30 | $357.50 |

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client 0145   Cesarano, Sheila M** | | | | | | | | | | | | | |
| **Matter 13512   Target Corporation** | | | | | | | | | | | | | |
| **0006   Steve Harris Litigation** | | | | | | | | | | | | | |
| | 1140587 3/13/02 | 3/6/02 DEF | SMC | 11 | Billed | Billable 260561 | 2.00 | $550.00 | $620.00 | 2.00 | 2.00 | $550.00 | $550.00 |
| Telephone conference with Mr. Calloway; telephone conference with Ms. Schlage regarding revisions to motion for reconsideration; telephone conference with Ms. Schlage; trial strategy; revise and file motion for reconsideration; e-mail from Ms. Houston; telephone conference with Ms. Houston | | | | | | | | | | | | | |
| Tran_Date 2002-03-06 Totals: | | | | | | | 2.00 | $550.00 | $620.00 | 2.00 | 2.00 | $550.00 | $550.00 |
| **Tran_Date: 2002-03-07** | | | | | | | | | | | | | |
| | 1140588 3/7/02 | 3/7/02 DEF | SMC | 11 | Billed | Billable 260561 | 0.70 | $192.50 | $217.00 | 0.70 | 0.70 | $192.50 | $192.50 |
| Telephone conference with Ms. Houston regarding case background; conference with Mr. Gonzalez-Llorens and Ms. Bradley-Davis regarding strategy | | | | | | | | | | | | | |
| Tran_Date 2002-03-07 Totals: | | | | | | | 0.70 | $192.50 | $217.00 | 0.70 | 0.70 | $192.50 | $192.50 |
| Matter Totals: | | | | | | | 0.70 | $192.50 | $217.00 | 0.70 | 0.70 | $192.50 | $192.50 |
| Client Totals: | | | | | | | 0.70 | $192.50 | $217.00 | 0.70 | 0.70 | $192.50 | $192.50 |
| **13512   Target Corporation** | | | | | | | | | | | | | |
| **0006   Steve Harris Litigation** | | | | | | | | | | | | | |
| **Tran_Date: 2002-03-08** | | | | | | | | | | | | | |

6/13/02
11:04 AM

W/IP Included; Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 6/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client | Matter | Timekeeper | Time # | Date | Post Date | User | Phase | Location | Task | Rate Method | W/IP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0145 | | Cesarano, Sheila M | | | | | | | | | | | | | | |
| | 13512 | Target Corporation | | | | | | | | | | | | | | |
| | 0006 | Steve Harris Litigation | | | | | | | | | | | | | | |
| | | | 1140610 | 3/13/02 | 3/13/02 | SMC | | 11 | | Billable | 260561 | Billable | 0.80 | $220.00 | 0.80 / 0.80 | $220.00 / $220.00 |

Trial preparation for Ms. Houston; telephone conference with Mr. Calloway; conference with Ms. Bradley-Davis

| | | | | | | | | | | | | Tran_Date 2002-03-08 Totals | 0.80 | $220.00 | 0.80 / 0.80 | $220.00 / $220.00 |
| | | | | | | | | | | | | Client Totals: | 0.80 | $220.00 | 0.80 / 0.80 | $220.00 / $220.00 |
| | | | | | | | | | | | | Matter Totals: | 0.80 | $220.00 | 0.80 / 0.80 | $220.00 / $220.00 |

Tran_Date: 2002-03-11

| | 13512 | Target Corporation | | | | | | | | | | | | | | |
| | 0006 | Steve Harris Litigation | | | | | | | | | | | | | | |
| | | | 1148518 | 3/11/02 | 3/26/02 | DEF | | 11 | | Billed | 260561 | Billable | 0.40 | $110.00 | 0.40 / 0.40 | $110.00 / $110.00 |

Telephone conference with Mr. Gillespie (left message - no charge); telephone conference with Ms. Schlage regarding several trial issues

| | | | | | | | | | | | | Tran_Date 2002-03-11 Totals | 0.40 | $110.00 | 0.40 / 0.40 | $110.00 / $110.00 |
| | | | | | | | | | | | | Client Totals: | 0.40 | $124.00 | 0.40 / 0.40 | $110.00 / $110.00 |
| | | | | | | | | | | | | Matter Totals: | 0.40 | $124.00 | 0.40 / 0.40 | $110.00 / $110.00 |

Tran_Date: 2002-03-18

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145 | Cesarano, Sheila M | | | | | | | | | |
| | 1149801<br>3/18/02 | 3/27/02<br>DEF | SMC | 11 | Billable<br>260561 | | 4.50 | $1,237.50<br>$1,395.00 | 4.50<br>0.00 | $1,237.50 |

Meeting with Ms. Houston and Ms. Schlafge regarding new trial; meeting with Ms. Houston, Ms. Schlafge and Mr. Biron regarding new trial strategy; prepare for trial with Ms. Houston

|  |  |  |  | Tran_Date 2002-03-18 Totals | | | 4.50 | $1,237.50 | 4.50<br>0.00 | $1,237.50 |

Tran_Date: 2002-03-19

|  |  |  |  | Client Totals: | | | 4.50 | $1,395.00 | 4.50 | |

13512 | Target Corporation
0006 | Steve Harris Litigation

| | 1149802<br>3/19/02 | 3/27/02<br>DEF | SMC | 11<br>Billed | Billable<br>260561 | | 5.30 | $1,643.00 | 5.30<br>5.30 | $1,457.50 |

Review trial transcript and other documents in preparation for new trial

|  |  |  |  | Tran_Date 2002-03-19 Totals | | | 5.30 | $1,643.00 | 5.30<br>5.30 | $1,457.50 |

|  |  |  |  | Matter Totals: | | | 5.30 | $1,643.00<br>$1,457.50 | 5.30<br>5.30 | $1,457.50 |
|  |  |  |  | Client Totals: | | | 5.30 | $1,643.00<br>$1,457.50 | 5.30<br>5.30 | $1,457.50 |

13512 | Target Corporation
0006 | Steve Harris Litigation
Tran_Date: 2002-03-20

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0145  Cesarano, Sheila M** | | | | | | | | | | | | |
| **13512  Target Corporation** | | | | | | | | | | | | |
| **0006  Steve Harris Litigation** | | | | | | | | | | | | |
| Tran_Date: 2002-03-25 | | | | | | | | | | | | |
| | 1148860 | 3/20/02 | 3/26/02 | DEF | SMC | 11 | Billable | 260561 | 1.50 | $412.50 $465.00 | 1.50 1.50 | $412.50 $412.50 |
| Review plaintiff's response brief; meet with Mr. Gonzalez-LLorens and Ms. Bradley-Davis to assign witnesses and tasks, discuss trial strategy | | | | | | | | | | | | |
| Tran_Date 2002-03-20 Totals: | | | | | | | | | 1.50 | $412.50 | 1.50 | $412.50 |
| Tran_Date: 2002-03-27 | | | | | | | | | | | | |
| | 1148666 | 3/25/02 | 3/26/02 | DEF | SMC | 11 | Billable | 260561 | 1.00 | $275.00 $310.00 | 1.00 1.00 | $275.00 $275.00 |
| E-mails regarding new trial to Ms. Houston; telephone conference with Mr. Gillespie (several); review court order denying motion for reconsideration | | | | | | | | | | | | |
| Tran_Date 2002-03-25 Totals: | | | | | | | | | 1.00 | $310.00 | 1.00 | $275.00 |
| Matter Totals: | | | | | | | | | 1.50 | $412.50 $465.00 | 1.50 1.00 | $412.50 $275.00 |
| Client Totals: | | | | | | | | | 1.50 | $412.50 $465.00 | 1.50 1.00 | $412.50 $275.00 |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client:** Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
| **0145** Cesarano, Sheila M | 1151921 | 3/29/02 | SMC | 11 | Billable | | 2.80 | $770.00 | 2.80 | $770.00 |
| | 3/27/02 | DEF | | | Billed | 260561 | 2.80 | $868.00 | 2.80 | $770.00 |
| | Review plaintiff's assets; review trial transcript | | | | | | | | | |
| | | | | | | Matter Totals: | 2.80 | $868.00 | 2.80 | $770.00 |
| | | | | | | | 2.80 | $770.00 | 2.80 | $770.00 |
| | | | | | | Client Totals: | 2.80 | $868.00 | 2.80 | $770.00 |
| | | | | | | | 2.80 | $770.00 | 2.80 | $770.00 |

Tran_Date: 2002-03-28

| | | | | | | Tran_Date 2002-03-27 Totals | 2.80 | $868.00 | 2.80 | $770.00 |
| | | | | | | | | $770.00 | | $770.00 |

| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | 1153022 | 4/1/02 | SMC | 11 | Billable | | 1.80 | $495.00 | 1.80 | $495.00 |
| **0006** Steve Harris Litigation | 3/28/02 | DEF | | | Billed | 260561 | 1.80 | $558.00 | 1.80 | $495.00 |
| | Review e-mails regarding exhibits and witnesses; telephone conference with Ms. Schlaige; conference with Mr. Gonzalez-Lorens regarding recusal; review trial transcript | | | | | | | | | |
| | | | | | | Matter Totals: | 1.80 | $558.00 | 1.80 | $495.00 |
| | | | | | | | 1.80 | $495.00 | 1.80 | $495.00 |
| | | | | | | Client Totals: | 1.80 | $558.00 | 1.80 | $495.00 |
| | | | | | | | 1.80 | $495.00 | 1.80 | $495.00 |

Tran_Date: 2002-03-29

| | | | | | | Tran_Date 2002-03-28 Totals | 1.80 | $558.00 | 1.80 | $495.00 |
| | | | | | | | | $495.00 | | $495.00 |

**13512** Target Corporation
**0006** Steve Harris Litigation

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

REDACTED

WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | | | | | | | | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | | | | Std Value | Billed Hours | Billed Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | | | | | |

**0145     Cesarano, Sheila M**

**Tran_Date: 2002-03-29**

| 1153033 | 3/29/02 | DEF | SMC | | 11 | 260561 | | | 1.80 | $558.00 | 1.80 | $495.00 |

Tran_Date 2002-03-29 Totals         1.80   $558.00   1.80   $495.00

Client Totals:         1.80   $558.00   1.80   $495.00

Matter Totals:         1.80   $558.00   1.80   $495.00

**13512     Target Corporation**
**0006     Steve Harris Litigation**

**Tran_Date: 2002-04-01**

| 1153033 | 4/1/02 | | SMC | | 11 | | | | 1.80 | $495.00 | 1.80 | $495.00 |
| Billed | | | | | Billed | | | | | | | |

Tran_Date 2002-04-01 Totals         1.80   $495.00   1.80   $495.00

**13512     Target Corporation**
**0006     Steve Harris Litigation**

**Tran_Date: 2002-04-02**

| 1160850 | 4/18/02 | DEF | SMC | | Billable | 264468 | | | 2.60 | $806.00 | 2.60 | $715.00 |

Review memorandum from Mr. Brehm regarding plaintiff's ability to call new witnesses at new trial; work on new trial

Tran_Date 2002-04-01 Totals         2.60   $806.00   2.60   $715.00

Client Totals:         2.60   $806.00   2.60   $715.00

Matter Totals:         2.60   $806.00   2.60   $715.00

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Rec'd By: LJR

**REDACTED**

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145 | Cesarano, Sheila M | | | | | | | | | |
| | 1160874 | 4/18/00 | SMC | 11 | Billable | Billable | 7.30 | $2,007.50 | 7.30 | $2,007.50 |
| | 4/2/02 | DEF | | | 264468 | 264468 | 7.30 | $2,263.00 | 7.30 | $2,007.50 |
| | Travel to Ft. Lauderdale with Mr. Gonzalez-Llorens and Ms. Houston to prepare witnesses for trial (Barth, Keil and Tetrault) | | | | | | | | | |
| | | | | | | Matter Totals: | 7.30 | $2,007.50 | 7.30 | $2,007.50 |
| | | | | | | Client Totals: | 7.30 | $2,007.50 | 7.30 | $2,007.50 |
| | | | | | Tran_Date 2002-04-02 Totals | | 7.30 | $2,263.00 | 7.30 | $2,007.50 |
| Tran_Date: 2002-04-03 | | | | | | | | | | |
| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |
| | 1161021 | 4/18/02 | SMC | 11 | Billable | Billable | 4.80 | $1,320.00 | 4.80 | $1,320.00 |
| | 4/3/02 | DEF | | | 264468 | 264468 | 4.80 | $1,488.00 | 4.80 | $1,320.00 |
| | Meet with witnesses for trial preparation; telephone conference with Mr. Calloway | | | | | | | | | |
| | | | | | | Matter Totals: | 4.80 | $1,320.00 | 4.80 | $1,320.00 |
| | | | | | | Client Totals: | 4.80 | $1,320.00 | 4.80 | $1,320.00 |
| | | | | | Tran_Date 2002-04-03 Totals | | 4.80 | $1,488.00 | 4.80 | $1,320.00 |
| Tran_Date: 2002-04-04 | | | | | | | | | | |
| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

REDACTED

**Client  0145    Cesarano, Sheila M**

| Matter / Timekeeper | Time # / Date | Post Date / Action | User Phase | Location Task | Rate Method WIP Stat | Billable PrebillBill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512 / 0006 Target Corporation Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-04-05 | | | | | | | | | | |
| | 1161039 / 4/4/02 | 4/18/02 | SMC | 11 | Billed | Billable 264468 | 1.10 | $302.50 / $341.00 | 1.10 / 1.10 | $302.50 / $302.50 |
| Telephone conference with Ms. Schalge and Mr. Gonzalez-Llorens; review motion to renew subpoena conference with Ms. Schalge █████ telephone | | | | | | | | | | |
| Matter Totals: | | | | | | | 1.10 | $341.00 | 1.10 | $302.50 |
| Client Totals: | | | | | | | 1.10 | $341.00 | 1.10 | $302.50 |
| Tran_Date 2002-04-04 Totals | | | | | | | 1.10 | $341.00 | 1.10 | $302.50 |
| **13512 / 0006 Target Corporation Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-04-08 | | | | | | | | | | |
| | 1161054 / 4/5/02 | 4/18/02 | DEF | 11 | Billed | Billable 264468 | 8.50 | $2,337.50 / $2,635.00 | 8.50 / 8.50 | $2,337.50 / $2,337.50 |
| Travel to Orlando to meet with Mr. Gillespie, Mr. Toscano, Mr. Gonzalez-Llorens and Ms. Houston | | | | | | | | | | |
| Matter Totals: | | | | | | | 8.50 | $2,635.00 | 8.50 | $2,337.50 |
| Client Totals: | | | | | | | 8.50 | $2,635.00 | 8.50 | $2,337.50 |
| Tran_Date 2002-04-05 Totals | | | | | | | 8.50 | $2,635.00 | 8.50 | $2,337.50 |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

REDACTED

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

**Client**    0145    Cesarano, Sheila M

| Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 0006 Target Corporation Steve Harris Litigation | | | | | | | | | | |
| **Tran_Date: 2002-04-09** | | | | | | | | | | |
| | 1161060 4/18/02 | 4/18/02 DEF | SMC | 11 | Billed 264468 | Billable | 0.80 | $220.00 | 0.80 | $220.00 |

Review e-mail regarding Hastie; review legal research memorandum from Ms. Haddad; conference with Ms. Bradley-Davis regarding service on Layne

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Tran_Date 2002-04-08 Totals: | | 0.80 | $220.00 | 0.80 | $220.00 |
| | | | | | Client Totals: | | 0.80 | $248.00 | 0.80 | $220.00 |
| | | | | | Matter Totals: | | 0.80 | $220.00 | 0.80 | $220.00 |
| | 1161074 4/9/02 | 4/18/02 DEF | SMC | 11 | Billed 264468 | Billable | 0.50 | $248.00 | 0.80 | $220.00 |

Conference with Ms. Houston regarding motion in limine

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Tran_Date 2002-04-09 Totals: | | 0.50 | $155.00 | 0.50 | $137.50 |
| | | | | | Client Totals: | | 0.50 | $155.00 | 0.50 | $137.50 |
| | | | | | Matter Totals: | | 0.50 | $155.00 | 0.50 | $137.50 |
| | | | | | | | 0.50 | $137.50 | 0.50 | $137.50 |

**Tran_Date: 2002-04-10**

13512 0006    Target Corporation    Steve Harris Litigation

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LUR

| Client | | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
| Timekeeper | | | | | | | | | | | |
| **0145** | Cesarano, Sheila M | | | | | | | | | | |
| | | 1160080 | 4/18/02 | SMC | 11 | Billable | Billable | 1.50 | $412.50 | 1.50 | $412.50 |
| | | 4/10/02 | DEF | | | Billed | 264468 | 1.50 | $465.00 | 1.50 | $412.50 |
| | | Work on new trial; conference with Ms. Houston and Mr. Gonzalez-Lorens | | | | | | | | | |
| | | | | | | | Matter Totals: | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | | 1.50 | $465.00 | 1.50 | $412.50 |
| | | | | | | | Client Totals: | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | | 1.50 | $465.00 | 1.50 | $412.50 |
| | | | | | | Tran_Date 2002-04-10 Totals | | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | | 1.50 | $465.00 | 1.50 | $412.50 |

Tran_Date: 2002-04-11

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** | Target Corporation | | | | | | | | | | |
| **0006** | Steve Harris Litigation | | | | | | | | | | |
| | | 1160097 | 4/18/02 | SMC | 11 | Billable | Billable | 1.50 | $412.50 | 1.50 | $412.50 |
| | | 4/11/02 | DEF | | | Billed | 264468 | 1.50 | $465.00 | 1.50 | $412.50 |
| | | Telephone conference with Ms. Houston (several); conference with Mr. Gonzalez-Llorens | | | | | | | | | |
| | | | | | | | Matter Totals: | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | | 1.50 | $465.00 | 1.50 | $412.50 |
| | | | | | | | Client Totals: | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | | 1.50 | $465.00 | 1.50 | $412.50 |
| | | | | | | Tran_Date 2002-04-11 Totals | | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | | 1.50 | $465.00 | 1.50 | $412.50 |

Tran_Date: 2002-04-12

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** | Target Corporation | | | | | | | | | | |
| **0006** | Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

**Client 0145   Cesarano, Sheila M**

**Matter 13512   Target Corporation**
**0006   Steve Harris Litigation**

| Time # | Date | Post Date | Action | User | Phase | Task | Location | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-04-12** | | | | | | | | | | | | | | | | |
| 1166122 | 4/18/02 | 4/12/02 | DEF | SMC | | | 11 | Billed | 264468 | Billable | 1.00 | $275.00 | 1.00 | 1.00 | $275.00 | $275.00 |

Telephone conference with Ms. Schlafge; telephone conference with Judge's chambers regarding trial date and postponement of calendar call; telephone conference with Mr. Calloway, Mr. Gonzalez-LLorens and Ms. Houston regarding same

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Tran_Date 2002-04-12 Totals | 1.00 | $275.00 | 1.00 | 1.00 | $275.00 | $275.00 |
| **Tran_Date: 2002-04-22** | | | | | | | | | | | | | | | | |
| 1175287 | 5/1/02 | 4/22/02 | DEF | SMC | | | 11 | Billed | 264468 | Billable | 1.00 | $310.00 | 1.00 | 1.00 | $275.00 | $275.00 |

Conference with Ms. Bradley-Davis regarding witnesses; telephone conference with Ms. Schlafge; conference with Ms. Bradley-Davis regarding Pamel and respond to Ms. Schlafge regarding same; review e-mails regarding trial

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Tran_Date 2002-04-22 Totals | 1.00 | $310.00 | 1.00 | 1.00 | $275.00 | $275.00 |
| | | | | | | | | | | Matter Totals: | 1.00 | $275.00 / $310.00 | 1.00 | 1.00 | $275.00 / $275.00 | |
| | | | | | | | | | | Client Totals: | 1.00 | $310.00 / $275.00 | 1.00 | 1.00 | $275.00 / $275.00 | |

13512   Target Corporation
0006   Steve Harris Litigation

| | Base Hours | Std Value | To Bill Hours | Billed Hours | Billed Value |
|---|---|---|---|---|---|
| | 1.00 | $310.00 | 1.00 | 1.00 | $275.00 |
| | 1.00 | $275.00 | 1.00 | 1.00 | $275.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # / Date | Post Date / Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0145 Cesarano, Sheila M | | | | | | | | | | |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-05-03 | | | | | | | | | | |
| | 1177915 4/26/02 | 5/1/02 DEF | SMC | | 11 Billed | Billable 264468 | 0.50 | $137.50 $137.50 | 0.50 0.50 | $137.50 $137.50 |
| Review court order; conference with Mr. Calloway | | | | | | | | | | |
| | | | | | Matter Totals: | | 0.50 | $137.50 $137.50 | 0.50 0.50 | $137.50 $137.50 |
| | | | | | Client Totals: | | 0.50 | $155.00 $155.00 | 0.50 0.50 | $137.50 $137.50 |
| | | | Tran_Date 2002-04-26 Totals | | | | 0.50 | $155.00 $137.50 | 0.50 0.50 | $137.50 $137.50 |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-05-06 | | | | | | | | | | |
| | 1184881 5/3/02 | 5/15/02 DEF | SMC | | 11 Billed | Billable 267597 | 1.00 | $310.00 $310.00 | 1.00 1.00 | $275.00 $275.00 |
| Telephone conference with Ms. Schafger; conference call with Ms. Houston and Mr. Gonzalez-LLorens regarding strategy | | | | | | | | | | |
| | | | | | Matter Totals: | | 1.00 | $275.00 $275.00 | 1.00 1.00 | $275.00 $275.00 |
| | | | | | Client Totals: | | 1.00 | $310.00 $310.00 | 1.00 1.00 | $275.00 $275.00 |
| | | | Tran_Date 2002-05-03 Totals | | | | 1.00 | $310.00 $275.00 | 1.00 1.00 | $275.00 $275.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Client: 0145   Cesarano, Sheila M

| Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512   Target Corporation 0006   Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-05-07 | | | | | | | | | | |
| | 1184923   5/6/02 | 5/15/02 DEF | SMC | 11 | Billed | Billable 267597 | 2.50 | $687.50 | 2.50 | $687.50 |
| Meet with Ms. Tetrault; assist with trial; meet with trial team regarding strategy | | | | | | | | | | |
| | | | | | Tran_Date 2002-05-06 Totals | | 2.50 | $687.50 | 2.50 | $687.50 |
| | | | | | Matter Totals: | | 2.50 | $687.50 | 2.50 | $687.50 |
| | | | | | Client Totals: | | 2.50 | $775.00 | 2.50 | $687.50 |
| 0006   Target Corporation   Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-05-08 | | | | | | | | | | |
| | 1184953   5/8/02 | 5/15/02 DEF | SMC | 11 | Billed | Billable 267597 | 2.00 | $550.00 | 2.00 | $550.00 |
| Assist with trial | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client: 0145   Cesarano, Sheila M

| Matter / Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-05-09** | | | | | | | | | | | | |
| 13512 / 0006 Target Corporation / Steve Harris Litigation | 1190604 | 5/9/02 | 5/31/02 | DEF | SMC | | 11 / Billed | Billable 267597 | 2.00 | $550.00 / $620.00 | 2.00 / 2.00 | $550.00 / $550.00 |
| Assistance with trial | | | | | | | | | | | | |
| Tran_Date 2002-05-09 Totals | | | | | | | | | 2.00 | $550.00 / $620.00 | 2.00 / 2.00 | $550.00 / $550.00 |
| Tran_Date 2002-05-08 Totals | | | | | | | | | 1.40 | $434.00 / $385.00 | 1.40 / 1.40 | $385.00 / $385.00 |
| Matter Totals: | | | | | | | | | 1.40 | $385.00 / $434.00 | 1.40 / 1.40 | $385.00 / $385.00 |
| Client Totals: | | | | | | | | | 1.40 | $434.00 / $434.00 | 1.40 / 1.40 | $385.00 / $385.00 |
| Matter Totals: | | | | | | | | | 2.00 | $550.00 / $620.00 | 2.00 / 2.00 | $550.00 / $550.00 |
| **Tran_Date: 2002-05-10** | | | | | | | | | | | | |
| 13512 / 0006 Target Corporation / Steve Harris Litigation | 1190611 | 5/10/02 | 5/31/02 | DEF | SMC | | 11 / Billed | Billable 267597 | 1.50 | $412.50 / $465.00 | 1.50 / 1.50 | $412.50 / $412.50 |
| Assistance with trial | | | | | | | | | | | | |
| Matter Totals: | | | | | | | | | 1.50 | $412.50 / $465.00 | 1.50 / 1.50 | $412.50 / $412.50 |

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LiR

| Client / Matter / Timekeeper | Time # | Date | Post Date | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Client Totals: | 1.50 | $412.50 | 1.50 | $412.50 |
| **Client 0006  Target Corporation** | | | | | | | | | | | |
| **Matter 0145  Steve Harris Litigation** | | | | | | | | | | | |
| **Timekeeper  Cesarano, Sheila M** | | | | | | | | | | | |
| Tran_Date: 2002-05-13 | 1198182 | 5/13/02 | 5/31/02 | DEF SMC | 11 | Billed | Billable 267597 | 3.50 | $962.50 | 3.50 | $962.50 |
| Prepare witnesses for trial; assist with trial and strategy | | | | | | | | | | | |
| | | | | | | | Tran_Date 2002-05-10 Totals | 1.50 | $465.00 | 1.50 | $412.50 |
| | | | | | | | Client Totals: | 1.50 | $412.50 | 1.50 | $412.50 |
| | | | | | | | Matter Totals: | 3.50 | $962.50 | 3.50 | $962.50 |
| | | | | | | | Client Totals: | 3.50 | $962.50 | 3.50 | $962.50 |
| | | | | | | | Tran_Date 2002-05-13 Totals | 3.50 | $1,085.00 | 3.50 | $962.50 |
| Tran_Date: 2002-05-14 | 1198183 | 5/14/02 | 5/31/02 | DEF SMC | | Billed | Billable 267597 | 5.50 | $1,705.00 | 5.50 | $1,512.50 |
| Assist with trial and strategy; prepare witnesses for final day of trial | | | | | | | | | | | |
| | | | | | | | Matter Totals: | 5.50 | $1,705.00 | 5.50 | $1,512.50 |
| | | | | | | | Client Totals: | 5.50 | $1,512.50 | 5.50 | $1,512.50 |

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 13512 | **Target Corporation** | | | | | | | | | |
| **Matter** 0006 | **Steve Harris Litigation** | | | | | | | | | |
| **Timekeeper** 0145 | **Cesarano, Sheila M** | | | | | | | | | |

**Tran_Date: 2002-05-15**

| Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1198200 | 5/15/02 | 5/31/02 DEF | SMC | 11 | Billed | Billable 267597 | 3.00 | $825.00 / $930.00 | 3.00 / 3.00 | $825.00 / $825.00 |

Assist with trial; work on Allen charge to hung jury

| | | | | | | Tran_Date 2002-05-14 Totals | 5.50 | $1,512.50 / $1,705.00 | 5.50 / 5.50 | $1,512.50 / $1,512.50 |
| | | | | | | Matter Totals: | 3.00 | $825.00 / $930.00 | 3.00 / 3.00 | $825.00 / $825.00 |
| | | | | | | Client Totals: | 3.00 | $825.00 / $930.00 | 3.00 / 3.00 | $825.00 / $825.00 |
| | | | | | | Tran_Date 2002-05-15 Totals | 3.00 | $825.00 / $930.00 | 3.00 / 3.00 | $825.00 / $825.00 |

**Client** 13512   **Target Corporation**
**Matter** 0006   **Steve Harris Litigation**

**Tran_Date: 2002-05-17**

| Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1198216 | 5/17/02 | 5/31/02 DEF | SMC | 11 | Billed | Billable 267597 | 0.20 | $55.00 / $62.00 | 0.20 / 0.20 | $55.00 / $55.00 |

Telephone conference with Mr. Gill regarding trial result and possible appeal

| | | | | | | Matter Totals: | 0.20 | $55.00 / $62.00 | 0.20 / 0.20 | $55.00 / $55.00 |
| | | | | | | Client Totals: | 0.20 | $55.00 / $62.00 | 0.20 / 0.20 | $55.00 / $55.00 |
| | | | | | | Tran_Date 2002-05-17 Totals | 0.20 | $55.00 / $62.00 | 0.20 / 0.20 | $55.00 / $55.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client Matter | Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0145 | Cesarano, Sheila M | | | | | | | | | | |
| | | | | | | Timekeeper Totals: | | 341.10 | $83,834.50 $97,019.00 | 341.10 336.60 | $83,834.50 $62,597.00 |

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

5/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / W/P Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0006 Target Corporation | | | | | | | | | | |
| Matter 13512 Steve Harris Litigation | | | | | | | | | | |
| 0183 Houston, Mary R | | | | | | | | | | |
| Tran_Date: 2002-03-01 | | | | | | | | | | |
| | 1139314 / 3/1/02 | 3/12/02 / DEF | MRH | 11 | Billed | Billable / 260561 | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Conference with S. Cesarano regarding case strategy. | | | | | | | | | | |
| Matter Totals: | | | | | | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Client Totals: | | | | | | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Tran_Date 2002-03-01 Totals | | | | | | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Client 0006 Target Corporation | | | | | | | | | | |
| Matter 13512 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-03-06 | | | | | | | | | | |
| | 1139254 / 3/6/02 | 3/12/02 / DEF | MRH | Billed | Billable / 260561 | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Reviewed motion for reconsideration. | | | | | | | | | | |
| Tran_Date 2002-03-06 Totals | | | | | | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Matter Totals: | | | | | | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Client Totals: | | | | | | | 0.50 | $125.00 / $105.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Tran_Date: 2002-03-08 | | | | | | | | | | |

9/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client:** 0183  Houston, Mary R | | | | | | | | | | |
| **Matter** 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| **Tran_Date: 2002-03-12** | | | | | | | | | | |
| | 1139297  3/8/02 | 3/12/02  DEF | MRH | 11 | Billable | 260561 | 3.50 | $875.00  $735.00 | 3.50  3.50 | $875.00  $875.00 |
| Read order on reconsideration motion; read opening and closings; read background documents (chronology and testimony summary); read Harris deposition. | | | | | | | | | | |
| | | | | | | Matter Totals: | 3.50 | $875.00 | 3.50  3.50 | $875.00 |
| | | | | | | Client Totals: | 3.50 | $875.00 | 3.50  3.50 | $875.00 |
| | | | | | | Tran_Date 2002-03-08 Totals | 3.50 | $875.00 | 3.50  3.50 | $875.00 |
| **Tran_Date: 2002-03-12** | | | | | | | | | | |
| 13512  0006  Target Corporation  Steve Harris Litigation | | | | | | | | | | |
| | 1143542  3/12/02 | 3/18/02  DEF | MRH | 11 | Billed | 260561 | 2.00 | $500.00  $420.00 | 2.00  2.00 | $500.00  $500.00 |
| Read M. Hasting's deposition. | | | | | | | | | | |
| | | | | | | Matter Totals: | 2.00 | $500.00  $420.00 | 2.00  2.00 | $500.00  $500.00 |
| | | | | | | Client Totals: | 2.00 | $500.00  $420.00 | 2.00  2.00 | $500.00  $500.00 |
| | | | | | | Tran_Date 2002-03-12 Totals | 2.00 | $500.00  $420.00 | 2.00  2.00 | $500.00  $500.00 |
| **Tran_Date: 2002-03-13** | | | | | | | | | | |
| 13512  0006  Target Corporation  Steve Harris Litigation | | | | | | | | | | |

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0183  Houston, Mary R | | | | | | | | | | |
| Matter 13512 0006  Target Corporation  Steve Harris Litigation | 1143567  3/13/02 | 3/18/02  DEF | MRH | 11 | Billed | Billable 260561 | 2.00 | $500.00 | 2.00  2.00 | $500.00 |
| Read Gillespie deposition (day 1); began Fanhauser deposition. | | | | | | | | | | |
| | | | | | | Matter Totals: | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | Client Totals: | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | Tran_Date 2002-03-13 Totals | 2.00 | $500.00 | 2.00 | $500.00 |
| Tran_Date: 2002-03-14 | | | | | | | | | | |
| Matter 13512 0006  Target Corporation  Steve Harris Litigation | 1143572  3/14/02 | 3/18/02  DEF | MRH | 11 | Billed | Billable 260561 | 2.00 | $420.00 | 2.00  2.00 | $500.00 |
| Read VanSavage deposition; conference with S. Cesarano and RGL regarding strategy. | | | | | | | | | | |
| | | | | | | Matter Totals: | 2.00 | $420.00 | 2.00 | $500.00 |
| | | | | | | Client Totals: | 2.00 | $420.00 | 2.00 | $500.00 |
| | | | | | | Tran_Date 2002-03-14 Totals | 2.00 | $420.00 | 2.00 | $500.00 |
| Tran_Date: 2002-03-15 | | | | | | | | | | |
| Matter 13512 0006  Target Corporation  Steve Harris Litigation | 1143622  3/15/02 | DEF | MRH | | Billed | Billable 260561 | 0.50 | $105.00 | 0.50  0.50 | $125.00 |
| Initial review of trial testimony. | | | | | | | | | | |

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
| **Client** 13512  Target Corporation | | | | | | | | | | | |
| **Matter** 0006  Steve Harris Litigation | | | | | | | | | | | |
| **Timekeeper** 0183  Houston, Mary R | | | | | | | | | | | |
| Tran_Date: 2002-03-18 | | | | | | | | | | | |
| | 1147413 | 3/18/02 | 3/25/02 | MRH | 11 | Billed | Billable 260561 | 3.00 | $630.00 | 5.50 | $1,375.00 |
| Read trial transcript. Meet with Ms. Schlafge & Mr. Biron & Ms. Cesarano re: new trial. | | | | | | | | | $750.00 | 3.00 | $750.00 |
| Tran_Date 2002-03-15 Totals | | | | | | | | 0.50 | $105.00 | 0.50 | $125.00 |
| | | | | | | | | | $125.00 | 0.50 | $125.00 |
| Matter Totals: | | | | | | | | 0.50 | $105.00 | 0.50 | $125.00 |
| | | | | | | | | | $125.00 | 0.50 | $125.00 |
| Client Totals: | | | | | | | | 0.50 | $105.00 | 0.50 | $125.00 |
| | | | | | | | | | $125.00 | 0.50 | $125.00 |
| Tran_Date 2002-03-18 Totals | | | | | | | | 3.00 | $630.00 | 5.50 | $1,375.00 |
| | | | | | | | | | $750.00 | 3.00 | $750.00 |
| Matter Totals: | | | | | | | | 3.00 | $630.00 | 5.50 | $1,375.00 |
| | | | | | | | | | $750.00 | 3.00 | $750.00 |
| Client Totals: | | | | | | | | 3.00 | $630.00 | 5.50 | $1,375.00 |
| | | | | | | | | | $750.00 | 3.00 | $750.00 |
| Tran_Date: 2002-03-19 | | | | | | | | | | | |
| Target Corporation | | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | | |
| | 1147420 | 3/19/02 | 3/25/02 | MRH | 11 | Billed | Billable 260561 | 2.00 | $420.00 | 2.00 | $500.00 |
| Read trial transcript; read EEOC position statement. | | | | | | | | | $420.00 | 2.00 | $500.00 |
| Matter Totals: | | | | | | | | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | | | | $500.00 | 2.00 | $500.00 |

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / W/P Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-03-20** | | | | | | | | | | | |
| Client 0183 Houston, Mary R | | | | | | | | | | | |
| Matter 13512 0006 Target Corporation / Steve Harris Litigation | | | | | | | | | | | |
| | 1147452 | 3/20/02 | 3/25/02 DEF | MRH | 11 | Billed | Billable 260561 | 0.50 | $105.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Telephone call with Rene Gonzalez- Llorens regarding trial strategy; reviewed pleadings. | | | | | | | | | | | |
| Matter Totals: | | | | | | | | 0.50 | $105.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Client Totals: | | | | | | | | 0.50 | $105.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Tran_Date 2002-03-19 Totals: | | | | | | | | 0.50 | $125.00 | 0.50 | $125.00 |
| **Tran_Date: 2002-03-21** | | | | | | | | | | | |
| Client 0183 | | | | | | | | | | | |
| Matter 13512 0006 Target Corporation / Steve Harris Litigation | | | | | | | | | | | |
| | 1147468 | 3/21/02 | 3/25/02 DEF | MRH | 11 | Billable | Billable 260561 | 1.40 | $294.00 / $350.00 | 1.40 / 1.40 | $350.00 / $350.00 |
| Reviewed C. Howard, S. Rosenberg depositions; reviewed pleadings. | | | | | | | | | | | |
| Matter Totals: | | | | | | | | 1.40 | $294.00 / $350.00 | 1.40 / 1.40 | $350.00 / $350.00 |
| Tran_Date 2002-03-20 Totals: | | | | | | | | 1.40 | $350.00 | 1.40 | $350.00 |
| Client Totals: | | | | | | | | 2.00 | $420.00 / $500.00 | 2.00 / 2.00 | $500.00 / $500.00 |

6/13/02
11:04 AM
WIP included: Unbilled, Billed
Time included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill / Bill # | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0183  Houston, Mary R** | | | | | | | | | | |
| **13512  Target Corporation** | | | | | | | | | | |
| **0006  Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-03-22 | | | | | | | | | | |
| Conferences with Rene Gonzalez, Llorens and Margaret Bradley Davis regarding witnesses and preparations. | 1147480 / 3/22/02 | DEF | MRH | 11 | Billed | 260561 | 0.50 | $125.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Tran_Date 2002-03-21 Totals | | | | | | | 1.40 | $350.00 / $294.00 | 1.40 / 1.40 | $350.00 / $350.00 |
| Tran_Date 2002-03-22 Totals | | | | | | | 0.50 | $125.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Matter Totals: | | | | | | | 0.50 | $125.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| Client Totals: | | | | | | | 0.50 | $125.00 / $125.00 | 0.50 / 0.50 | $125.00 / $125.00 |
| **13512  Target Corporation** | | | | | | | | | | |
| **0006  Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-03-23 | | | | | | | | | | |
| Reviewed S. Tetrault deposition; finished Fankhauser deposition; reviewed C. Knapp deposition. | 1147502 / 3/23/02 | DEF | MRH | 11 | Billed | 260561 | 2.30 | $575.00 / $483.00 | 2.30 / 2.30 | $575.00 / $575.00 |
| Tran_Date 2002-03-23 Totals | | | | | | | 2.30 | $575.00 / $483.00 | 2.30 / 2.30 | $575.00 / $575.00 |
| Matter Totals: | | | | | | | 2.30 | $575.00 / $483.00 | 2.30 / 2.30 | $575.00 / $575.00 |
| Client Totals: | | | | | | | 2.30 | $575.00 / $483.00 | 2.30 / 2.30 | $575.00 / $575.00 |

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | | | | | | | | | | |
| Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |

**Client 0006 — Target Corporation**
**Matter 13512 — Steve Harris Litigation**
**Timekeeper 0183 — Houston, Mary R**

**Tran_Date: 2002-03-25**

| Time # | Date | Post Date | Action | User | Task | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150760 | 3/25/02 | 3/29/02 | DEF | MRH | 11 | Billed | Billable | 260561 | 6.50 | $1,625.00 | $1,625.00 | 6.50 | $1,625.00 | $1,625.00 |

Finished reading all depositions; digested S. Harris' deposition to prepare; start comparison of trial and deposition testimony.

| | | | | | | | | Tran_Date 2002-03-25 Totals | 6.50 | $1,625.00 | $1,365.00 | 6.50 | $1,625.00 | $1,625.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Tran_Date: 2002-03-26**

**Client 0006 — Target Corporation**
**Matter 13512 — Steve Harris Litigation**

| Time # | Date | Post Date | Action | User | Task | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150783 | 3/26/02 | 3/29/02 | DEF | MRH | 11 | Billed | Billable | 260561 | 6.00 | $1,500.00 | $1,500.00 | 6.00 | $1,500.00 | $1,500.00 |

Worked on Harris trial/deposition testimony; worked on S. Teirault trial/deposition testimony; worked on demonstrative exhibits for trial; review of Gadson and Denny's issue; reviewed exhibits; worked on issue of Harris assets (cars).

| Totals | Base Hours | Base Value | Std Value | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|
| Tran_Date 2002-03-26 Totals | 6.00 | $1,500.00 | $1,260.00 | 6.00 | $1,500.00 | $1,500.00 |
| Matter Totals: | 6.50 | $1,625.00 | $1,365.00 | 6.50 | $1,625.00 | $1,625.00 |
| | 6.00 | $1,500.00 | $1,260.00 | 6.00 | $1,500.00 | $1,500.00 |
| Client Totals: | 6.50 | $1,625.00 | $1,365.00 | 6.50 | $1,625.00 | $1,625.00 |
| | 6.00 | $1,500.00 | $1,260.00 | 6.00 | $1,500.00 | $1,500.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Timekeeper | Matter | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0183 Houston, Mary R | | | | | | | | | | | |
| **Tran_Date: 2002-03-27** | | | | | | | | | | | |
| 13512 Target Corporation | 0006 Steve Harris Litigation | 1150825 3/27/02 | 3/29/02 DEF | MRH | | 11 Billed | 11 Billable 260561 | 3.00 | $750.00 $630.00 | 3.00 3.00 | $750.00 $750.00 |
| Worked on Gillespie testimony (deposition and trial); reviewed issues for preparation of Barth; prepared for witness preparation sessions; reviewed and worked on revisions of opening. | | | | | | | | | | | |
| | | | | | | | Matter Totals: | 3.00 | $750.00 $630.00 | 3.00 3.00 | $750.00 $750.00 |
| | | | | | | | Client Totals: | 3.00 | $750.00 $630.00 | 3.00 3.00 | $750.00 $750.00 |
| | | | | | | | Tran_Date 2002-03-27 Totals | 3.00 | $630.00 | 3.00 | $750.00 |
| **Tran_Date: 2002-03-28** | | | | | | | | | | | |
| 13512 Target Corporation | 0006 Steve Harris Litigation | 1153307 3/28/02 | 4/1/02 DEF | MRH | | 11 Billed 260561 | Billable | 1.00 | $250.00 $210.00 | 1.00 1.00 | $250.00 $250.00 |
| Telephone call with Rene Gonzalez-Llorens; reviewed admitted exhibits. | | | | | | | | | | | |
| | | | | | | | Matter Totals: | 1.00 | $250.00 $210.00 | 1.00 1.00 | $250.00 $250.00 |
| | | | | | | | Client Totals: | 1.00 | $250.00 $210.00 | 1.00 1.00 | $250.00 $250.00 |
| | | | | | | | Tran_Date 2002-03-28 Totals | 1.00 | $210.00 | 1.00 | $250.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

11:04 AM
6/18/02

Time Included: Unbilled, Billed

| Client | Matter | Timekeeper | Time # | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0183 | 13512 0006 | Houston, Mary R | | | | | | | | | | | |

Client 0183
Matter 13512 0006
Target Corporation
Steve Harris Litigation

1153345  3/29/02  4/1/02  MRH  11 Billed  Billable 260561
Worked on testimony of Mark Hastings (digest deposition).
Base Hours 2.30  $575.00  To Bill Hours 2.30  $575.00  Billed Hours 2.30  $575.00

Tran_Date: 2002-03-29
Tran_Date 2002-03-29 Totals:  2.30  $575.00  2.30  2.30  $575.00  $575.00

1153364  3/31/02  4/1/02  MRH  11 Billed  Billable 260561
Reviewed direct testimony questions for S. Tetrault.
Base Hours 0.50  $125.00  To Bill Hours 0.50  $125.00  Billed Hours 0.50  $125.00

Tran_Date: 2002-03-31
Tran_Date 2002-03-31 Totals:  0.50  $125.00  0.50  0.50  $125.00  $125.00

Matter Totals:  $575.00  $125.00  2.30  0.50  $575.00  $125.00
Client Totals:  $483.00  $105.00  2.30  0.50  $575.00  $125.00

$483.00  $105.00
$483.00  $105.00

Target Corporation
Steve Harris Litigation
13512 0006

Target Corporation
Steve Harris Litigation
13512 0006

Page: 78

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0183** Houston, Mary R | | | | | | | | | | |
| **13512 0006** Target Corporation Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-02 | | | | | | | | | | |
| | 1158027 4/1/02 | 4/5/02 DEF | MRH | 11 | Billed | Billable 264468 | 0.80 | $200.00 $168.00 | 0.80 0.80 | $200.00 $188.00 |
| Prepared for witness meetings. | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.80 | $200.00 $168.00 | 0.80 0.80 | $200.00 $188.00 |
| | | | | | | Client Totals: | 0.80 | $200.00 $168.00 | 0.80 0.80 | $200.00 $188.00 |
| | | | | | Tran_Date 2002-04-01 Totals | | 0.80 | $200.00 $168.00 | 0.80 0.80 | $200.00 $188.00 |
| **13512 0006** Target Corporation Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-03 | | | | | | | | | | |
| | 1158035 4/2/02 | 4/5/02 DEF | MRH | 11 | Billed | Billable 264468 | 10.50 | $2,625.00 $2,205.00 | 10.50 10.50 | $2,625.00 $2,467.50 |
| Worked on trial preparation, prepared witnesses (S. Tetrault; D. Barth; D. Keil) in Ft. Lauderdale; worked on outline of S. Tetrault testimony. | | | | | | | | | | |
| | | | | | | Matter Totals: | 10.50 | $2,625.00 $2,205.00 | 10.50 10.50 | $2,625.00 $2,467.50 |
| | | | | | | Client Totals: | 10.50 | $2,625.00 $2,205.00 | 10.50 10.50 | $2,625.00 $2,467.50 |
| | | | | | Tran_Date 2002-04-02 Totals | | 10.50 | $2,625.00 $2,205.00 | 10.50 10.50 | $2,625.00 $2,467.50 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0183   Houston, Mary R | | | | | | | | | | | |
| Tran_Date: 2002-04-04 | | | | | | | | | | | |
| | 1158038 | 4/5/02 | 4/3/02 | MRH | | 11 | Billable | 7.80 | $1,950.00 | 7.80 | $1,950.00 |
| | | | DEF | | | Billed | 264468 | | $1,638.00 | 7.80 | $1,833.00 |
| Trial preparation in Ft. Lauderdale; prepared witnesses (S. Tetrault, J. Manasek, R. Wasco). | | | | | | | | | | | |
| | | | | | | | Matter Totals: | 7.80 | $1,950.00 | 7.80 | $1,950.00 |
| | | | | | | | | | $1,638.00 | 7.80 | $1,833.00 |
| | | | | | | | Client Totals: | 7.80 | $1,950.00 | 7.80 | $1,950.00 |
| | | | | | | | | | $1,638.00 | 7.80 | $1,833.00 |
| | | | | | | | Tran_Date 2002-04-03 Totals | 7.80 | $1,950.00 | 7.80 | $1,950.00 |
| | | | | | | | | | $1,638.00 | 7.80 | $1,833.00 |
| **13512** 0006   Target Corporation   Steve Harris Litigation | | | | | | | | | | | |
| | 1162055 | 4/4/02 | | MRH | | 11 | Billable | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | Billed | 264468 | | $630.00 | 3.00 | $705.00 |
| Read trial transcript. | | | | | | | | | | | |
| | | | | | | | Matter Totals: | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | | | $630.00 | 3.00 | $705.00 |
| | | | | | | | Client Totals: | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | | | $630.00 | 3.00 | $705.00 |
| | | | | | | | Tran_Date 2002-04-04 Totals | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | | | $630.00 | 3.00 | $705.00 |
| **13512** 0006   Target Corporation   Steve Harris Litigation | | | | | | | | | | | |
| Tran_Date: 2002-04-05 | | | | | | | | | | | |
| | 1162066 | 4/5/02 | 4/15/02 | MRH | | 11 | Billable | 6.00 | $1,500.00 | 6.00 | $1,500.00 |
| | | | DEF | | | Billed | 264468 | | $1,260.00 | 6.00 | $1,410.00 |
| Prepared Terry Gillespie; prepared J. Toscano. | | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01    To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0183  Houston, Mary R | | | | | | | | | | |
| **Tran_Date: 2002-04-06** | | | | | | | | | | |
| **Matter** 13512 0006  Target Corporation — Steve Harris Litigation | | | | | | | | | | |
| | 1162072 | 4/6/02 | MRH | 11 | Billed | 264468 | 2.00 | $500.00 | 2.00 | $500.00 |
| | | 4/15/02  DEF | | | | | | | | |
| Finished reading trial transcript; read plaintiff's motion for new trial. | | | | | | | | | | |
| Matter Totals: | | | | | | | 6.00 | $1,500.00 | 6.00 | $1,500.00 |
| | | | | | | | 6.00 | $1,260.00 | 6.00 | $1,410.00 |
| Client Totals: | | | | | | | 6.00 | $1,500.00 | 6.00 | $1,500.00 |
| | | | | | | | 6.00 | $1,260.00 | 6.00 | $1,410.00 |
| Tran_Date 2002-04-05 Totals | | | | | | | 6.00 | $1,500.00 | 6.00 | $1,500.00 |
| Matter Totals: | | | | | | | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | | 2.00 | $420.00 | 2.00 | $470.00 |
| Client Totals: | | | | | | | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | | 2.00 | $420.00 | 2.00 | $470.00 |
| Tran_Date 2002-04-06 Totals: | | | | | | | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | | 2.00 | $420.00 | 2.00 | $470.00 |
| **Tran_Date: 2002-04-08** | | | | | | | | | | |
| **Matter** 13512 0006  Target Corporation — Steve Harris Litigation | | | | | | | | | | |
| | 1162097 | 4/8/02 | MRH | 11 | Billable | 264468 | 1.50 | $375.00 | 1.50 | $375.00 |
| | | 4/15/02  DEF | | | | | | | | |
| Telephone call with Rene Gonzalez-Llorens regarding motion in limine; worked on direct of Mark Hasting; reviewed plaintiff's exhibits. | | | | | | | | | | |
| Matter Totals: | | | | | | | 1.50 | $375.00 | 1.50 | $375.00 |
| | | | | | | | 1.50 | $315.00 | 1.50 | $352.50 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0183** Houston, Mary R | | | | | | | | | | |
| *Tran_Date: 2002-04-09* | 1162'13 | 4/9/02 DEF | MRH | 11 | Billed Billable | 264468 | 3.00 | $750.00 $630.00 | 3.00 / 3.00 | $750.00 / $705.00 |

Conference call regarding motions in limine and pretrial pleadings; worked on testimony of Mark Hasting; reviewed and revised motion regarding sexual harassment investigation.

| | | | | | | Tran_Date 2002-04-09 Totals: | 3.00 | $750.00 | 3.00 / 3.00 | $750.00 / $705.00 |
| | | | | | | Client Totals: | 3.00 | $750.00 $630.00 | 3.00 / 3.00 | $750.00 / $705.00 |
| | | | | | | Tran_Date 2002-04-08 Totals: | 1.50 | $375.00 $315.00 | 1.50 / 1.50 | $375.00 / $352.50 |
| | | | | | | Client Totals: | 1.50 | $375.00 $352.50 | 1.50 / 1.50 | $375.00 / $352.50 |

| **13512  0006** Target Corporation — Steve Harris Litigation | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Tran_Date: 2002-04-10* | 1162126 | 4/10/02 4/15/02 DEF | MRH | 11 | Billed Billable | 264468 | 4.50 | $1,125.00 $945.00 | 4.50 / 4.50 | $1,125.00 / $1,057.50 |

Preparation of M. Hasting; prepared for D. Fankhauser; conferences regarding voir dire and trial issues.

| | | | | | | Matter Totals: | 4.50 | $1,125.00 $945.00 | 4.50 / 4.50 | $1,125.00 / $1,057.50 |
| | | | | | | Client Totals: | 4.50 | $1,125.00 $945.00 | 4.50 / 4.50 | $1,125.00 / $1,057.50 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / W/IP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0183  Houston, Mary R | | | | | | | | | | |
| **Matter** 13512  Target Corporation  Steve Harris Litigation | | | | | | | | | | |
| **Timekeeper** 0006 | | | | | | | | | | |
| Tran_Date: 2002-04-11 | | | | | | | | | | |
| Tran_Date 2002-04-10 Totals | | | | | | | 4.50 | $1,125.00 / $945.00 | 4.50 / 4.50 | $1,125.00 / $1,057.50 |
| | 1163528 / 4/11/02 | 4/15/02 / DEF | MRH | 11 | Billable / Billed | 264468 | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| Conferences regarding calendar call and witness preparation; reviewed and revised motion in limine and brief regarding investigative records; selected exhibits for use with witness. | | | | | | | | | | |
| Tran_Date 2002-04-11 Totals | | | | | | | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| Matter Totals: | | | | | | | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| Client Totals: | | | | | | | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| 13512  0006  Target Corporation  Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-12 | | | | | | | | | | |
| | 1163573 / 4/12/02 | 4/15/02 / DEF | MRH | 11 | Billable / Billed | 264468 | 1.80 | $450.00 / $378.00 | 1.80 / 1.80 | $450.00 / $423.00 |
| Deal with trial docket issues; reviewed memo regarding use of former trial testimony at trial pursuant to Rule 32. | | | | | | | | | | |
| Tran_Date 2002-04-12 Totals | | | | | | | 1.80 | $450.00 / $378.00 | 1.80 / 1.80 | $450.00 / $423.00 |
| Matter Totals: | | | | | | | 1.80 | $450.00 / $378.00 | 1.80 / 1.80 | $450.00 / $423.00 |
| Client Totals: | | | | | | | 1.80 | $450.00 / $378.00 | 1.80 / 1.80 | $450.00 / $423.00 |

Report: TIME09
Rec'd By: LJR

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2002-04-15 | | | | | | | | | | |
| 0183  Houston, Mary R | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | 1167930  4/15/02 | DEF | MRH | | 11 | Billable  284468 | 3.00 | $750.00  $630.00 | 3.00  3.00 | $750.00  $705.00 |
| | Worked on M. Hasting direct; telephone call with T. Gillespie. | | | | | | | | | |
| | | | | | | Matter Totals: | 3.00 | $750.00  $630.00 | 3.00  3.00 | $750.00  $705.00 |
| | | | | | | Client Totals: | 3.00 | $750.00  $630.00 | 3.00  3.00 | $750.00  $705.00 |
| | | | | | | Tran_Date 2002-04-15 Totals | 3.00 | $630.00 | 3.00  3.00 | $705.00 |
| Tran_Date: 2002-04-16 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | 1167974  4/16/02 | 4/22/02  DEF | MRH | | 11  Billed | 284468 | 1.80 | $450.00  $378.00 | 1.80  1.80 | $450.00  $423.00 |
| | Worked on Mark Hasting direct; worked on Gillespie direct; telephone call with T. Gillespie. | | | | | | | | | |
| | | | | | | Matter Totals: | 1.80 | $450.00  $378.00 | 1.80  1.80 | $450.00  $423.00 |
| | | | | | | Client Totals: | 1.80 | $450.00  $378.00 | 1.80  1.80 | $450.00  $423.00 |
| | | | | | | Tran_Date 2002-04-16 Totals | 1.80 | $378.00 | 1.80  1.80 | $423.00 |
| Tran_Date: 2002-04-17 | | | | | | | | | | |

6/13/02
11:04 AM

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LuR

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13512 / 0006 | | | | | | | | | | | | |
| 0183  Houston, Mary R | | | | | | | | | | | | |
| Target Corporation | | | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | | | |
| Tran_Date:2002-04-17 | | | | | | | | | | | | |
| | 1166002 | 4/17/02 | 4/22/02 | DEF | MRH | 11 | Billed | Billable  264468 | 5.80 | $1,450.00 | 5.80 | $1,450.00 |
| Telephone conference with M. Hasting (trial preparation); read and digested remainder of Harris trial testimony. | | | | | | | | | | | | |
| Tran_Date 2002-04-17 Totals | | | | | | | | | 5.80 | $1,450.00 | 5.80 | $1,363.00 |
| Tran_Date:2002-04-18 | | | | | | | | | | | | |
| | 1166067 | 4/18/02 | 4/22/02 | DEF | MRH | 11 | Billed | Billable  264468 | 3.00 | $750.00 | 3.00 | $750.00 |
| Worked on cross of S. Harris; digested trial testimony of J. Harris. | | | | | | | | | | | | |
| Tran_Date 2002-04-18 Totals | | | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |
| Tran_Date:2002-04-19 | | | | | | | | | | | | |
| 13512 / 0006 | | | | | | | | | | | | |
| Target Corporation | | | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | | | |
| Matter Totals: | | | | | | | | | 5.80 | $1,218.00 | 5.80 | $1,363.00 |
| Client Totals: | | | | | | | | | 5.80 | $1,218.00 | 5.80 | $1,450.00 |

6/13/02
11:34 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Time Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill # | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13512 / 0006 / Target Corporation / Steve Harris Litigation | | | | | | | | | | | |
| Tran_Date: 2002-04-20 | | | | | | | | | | | |
| | 1170362 | 4/24/02 | 4/19/02 DEF | MRH | 11 | Billed | 264468 | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| Worked on P. Layne testimony; worked on other examinations and cross examinations. | | | | | | | | | | | |
| Tran_Date 2002-04-19 Totals | | | | | | | | 2.00 | $420.00 | 2.00 | $470.00 |
| Client Totals: | | | | | | | | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| Matter Totals: | | | | | | | | 2.00 | $500.00 / $420.00 | 2.00 / 2.00 | $500.00 / $470.00 |
| | 1170376 | 4/24/02 | 4/20/02 DEF | | 11 | Billed | 264468 | 1.00 | $250.00 / $210.00 | 1.00 / 1.00 | $250.00 / $235.00 |
| Digested Gillespie direct (trial); revised J. Harris. | | | | | | | | | | | |
| Tran_Date 2002-04-20 Totals | | | | | | | | 1.00 | $210.00 | 1.00 | $235.00 |
| Client Totals: | | | | | | | | 1.00 | $250.00 / $210.00 | 1.00 / 1.00 | $250.00 / $235.00 |
| Matter Totals: | | | | | | | | 1.00 | $250.00 / $210.00 | 1.00 / 1.00 | $250.00 / $235.00 |
| 13512 / 0006 / Target Corporation / Steve Harris Litigation | | | | | | | | | | | |
| Tran_Date: 2002-04-22 | | | | | | | | | | | |

0183   Houston, Mary R

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client 0183** Houston, Mary R | | | | | | | | | | | | | | | | | | |
| **Matter 11512** Steve Harris Litigation | | | | | | | | | | | | | | | | | | |
| **0006** | | | | | | | | | | | | | | | | | | |
| *Tran_Date: 2002-04-23* | | | | | | | | | | | | | | | | | | |
| | 11T0390 | 4/22/02 | 4/24/02 | DEF | MRH | | 11 | | Billable | Billable | 264468 | 3.80 | $950.00 | $950.00 | 3.80 | 3.80 | $950.00 | $893.00 |
| Worked on Gillespie; added trial transcript cites to Harris cross; prepared agenda for status meeting; correspondence with M. Hasting. | | | | | | | | | | | | | | | | | | |
| Tran_Date 2002-04-22 Totals | | | | | | | | | | | | 3.80 | $798.00 | | | 3.80 | | $893.00 |
| Client Totals: | | | | | | | | | | | | 3.80 | $950.00 | | | 3.80 | | $950.00 |
| Matter Totals: | | | | | | | | | | | | 3.80 | $950.00 | | | 3.80 | | $950.00 |

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Tran_Date: 2002-04-24* | | | | | | | | | | | | | | | | | | |
| **13512** Target Corporation | | | | | | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | | | | | | |
| | 11T0422 | 4/23/02 | 4/24/02 | DEF | MRH | | 11 | | Billable | Billed | 264468 | 1.50 | $375.00 | $375.00 | 1.50 | 1.50 | $375.00 | $352.50 |
| Conference call with Rene Gonzalez-Llorens, Margaret Bradley-Davis, Sidney Calloway; revised Gillespie direct. | | | | | | | | | | | | | | | | | | |
| Matter Totals: | | | | | | | | | | | | 1.50 | $375.00 | $375.00 | 1.50 | 1.50 | $375.00 | $375.00 |
| Client Totals: | | | | | | | | | | | | 1.50 | $315.00 | $315.00 | 1.50 | 1.50 | $315.00 | $352.50 |
| Tran_Date 2002-04-23 Totals | | | | | | | | | | | | 1.50 | $315.00 | $315.00 | 1.50 | 1.50 | $315.00 | $352.50 |

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0183   Houston, Mary R | | | | | | | | | | |
| **Tran_Date: 2002-04-25** | | | | | | | | | | |
| 13512   Target Corporation | 1176167 | 5/1/02 | MRH | 11 | Billable | 264468 | 2.00 | $500.00 | 2.00 | $500.00 |
| 0006   Steve Harris Litigation | 4/24/02 | DEF | | | Billed | | | $420.00 | 2.00 | $470.00 |
| Reviewed EEOC file; reviewed Van Savage deposition; prepared Rosenberg cross. | | | | | | | | | | |
| | | | | | | Matter Totals: | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | | | $420.00 | | $470.00 |
| | | | | | | Client Totals: | 2.00 | $500.00 | 2.00 | $500.00 |
| | | | | | | | | $420.00 | | $470.00 |
| | | | | | Tran_Date 2002-04-24 Totals: | | 2.00 | $420.00 | 2.00 | $470.00 |
| Tran_Date 2002-04-25 Totals: | | | | | | | 2.00 | $420.00 | 2.00 | $470.00 |
| **Tran_Date: 2002-04-26** | | | | | | | | | | |
| 13512   Target Corporation | 1176178 | 5/1/02 | MRH | 11 | Billable | 264468 | 0.30 | $75.00 | 0.30 | $75.00 |
| 0006   Steve Harris Litigation | 4/25/02 | DEF | | | Billed | | | $63.00 | 0.30 | $70.50 |
| Conference with Rene Gonzalez-LLorens and Sidney Calloway regarding motion in limine filings. | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.30 | $75.00 | 0.30 | $75.00 |
| | | | | | | | | $63.00 | | $70.50 |
| | | | | | | Client Totals: | 0.30 | $75.00 | 0.30 | $75.00 |
| | | | | | | | | $63.00 | | $70.50 |
| | | | | | Tran_Date 2002-04-25 Totals: | | 0.30 | $63.00 | 0.30 | $70.50 |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0183 | | | | | | | | | | |
| Houston, Mary R | | | | | | | | | | |
| | 1176195 / 4/26/02 | 5/1/02 / DEF | MRH | 11 | Billed / 264468 | Billable | 1.00 | $250.00 / $210.00 | 1.00 / 1.00 | $250.00 / $235.00 |

Worked on Tetrault testimony; read additional portions of trial transcript.

Tran_Date: 2002-04-27

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tran_Date 2002-04-26 Totals | | | 1.00 | $210.00 | 1.00 | $235.00 |
| | | | | Client Totals: | | | 1.00 | $250.00 / $210.00 | 1.00 / 1.00 | $250.00 / $235.00 |
| | | | | Matter Totals: | | | 1.00 | $250.00 / $210.00 | 1.00 / 1.00 | $250.00 / $235.00 |

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1176206 / 4/27/02 | 5/1/02 / DEF | MRH | 11 | Billed / 264468 | Billable | 3.00 | $750.00 / $630.00 | 3.00 / 3.00 | $750.00 / $705.00 |

Worked on Tetrault testimony; revised Hasting testimony; updated trial preparation with official transcript designations.

Tran_Date: 2002-04-28

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Tran_Date 2002-04-27 Totals | | | 3.00 | $630.00 | 3.00 | $705.00 |

| 13512 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | | | | | Client Totals: | | 3.00 | $630.00 | 3.00 | $705.00 |
| | | | | | Matter Totals: | | 3.00 | $750.00 / $630.00 | 3.00 / 3.00 | $750.00 / $705.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0183 Houston, Mary R | | | | | | | | | | |
| | 1200353 | 6/3/02 | MRH | 11 | Billable | | 1.50 | $375.00 | 1.50 | $375.00 |
| | 4/28/02 | DEF | | Billed | | 267597 | 1.50 | $315.00 | 1.50 | $352.50 |
| | Worked on opening statement. | | | | | | | | | |
| | 1176212 | 5/1/02 | MRH | 11 | Billable | | 1.50 | $375.00 | 1.50 | $375.00 |
| | 4/28/02 | DEF | | Billed | | 264468 | 1.50 | $315.00 | 1.50 | $352.50 |
| | Worked on opening. | | | | | | | | | |
| | | | | | Matter Totals: | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |
| | | | | | Client Totals: | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |
| | | Tran_Date 2002-04-28 Totals | | | | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |

Tran_Date: 2002-04-29

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 0006 | Target Corporation Steve Harris Litigation | | | | | | | | | |
| | 1179662 | 5/2/02 | MRH | 11 | Billable | | 3.00 | $750.00 | 3.00 | $750.00 |
| | 4/29/02 | DEF | | Billed | | 264468 | 3.00 | $630.00 | 3.00 | $705.00 |
| | Telephone call with T. Gillespie; prepared for calendar call; reviewed mixed motive cases; telephone call with Rene Gonzalez-Llorens and Sidney Calloway regarding calendar call and trial; prepared for witness preparation sessions. | | | | | | | | | |
| | | | | | Matter Totals: | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |
| | | | | | Client Totals: | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |
| | | Tran_Date 2002-04-29 Totals | | | | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | | 3.00 | $630.00 | 3.00 | $705.00 |

Tran_Date: 2002-04-30

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | Target Corporation | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

**Client: 0006**

| Matter / Timekeeper | Time # | Date | Post Date | Action | User Phase | Task | Location | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0183 Houston, Mary R — Steve Harris Litigation | | | | | | | | | | | | | |
| **Tran_Date: 2002-04-30** | | | | | | | | | | | | | |
| | 1179668 | 4/30/02 | 5/2/02 | DEF | MRH | | 11 | Billed | 264468 | 10.80 | $2,700.00 / $2,268.00 | 10.80 / 10.80 | $2,700.00 / $2,538.00 |
| Prepared P. Layne Daily, S. Tetrault, D. Barth and D. Fankhauser for trial in Ft. Lauderdale; worked on trial testimony; telephone call with T. Gillespie. | | | | | | | | | | | | | |
| | | | | | | | | | Tran_Date 2002-04-30 Totals: | 10.80 | $2,700.00 | 10.80 | $2,538.00 |
| | | | | | | | | | Client Totals: | 10.80 | $2,700.00 | 10.80 | $2,538.00 |
| | | | | | | | | | Matter Totals: | 10.80 | $2,700.00 | 10.80 | $2,700.00 |
| 13512 0006 Target Corporation — Steve Harris Litigation | | | | | | | | | | | | | |
| **Tran_Date: 2002-05-01** | | | | | | | | | | | | | |
| | 1181885 | 5/1/02 | 5/20/02 | DEF | MRH | | 11 | Billed | 267597 | 8.00 | $2,000.00 / $1,680.00 | 8.00 / 8.00 | $2,000.00 / $1,880.00 |
| Preparation of M. Hasting and T. Gillespie for trial. | | | | | | | | | | | | | |
| | | | | | | | | | Matter Totals: | 8.00 | $2,000.00 | 8.00 | $2,000.00 |
| | | | | | | | | | Client Totals: | 8.00 | $2,000.00 | 8.00 | $1,880.00 |
| | | | | | | | | | Tran_Date 2002-05-01 Totals: | 8.00 | $2,000.00 | 8.00 | $1,880.00 |
| 13512 0006 Target Corporation — Steve Harris Litigation | | | | | | | | | | | | | |
| **Tran_Date: 2002-05-02** | | | | | | | | | | | | | |

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**Client:**

| | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|

**Matter: 13512  Target Corporation**
**0006  Steve Harris Litigation**
**Timekeeper: 0183  Houston, Mary R**

**Tran_Date: 2002-05-03**

| 1181971 | 5/20/02 | MRH | 11 | Billed | Billable | 5.20 | $1,300.00 | 5.20 | $1,300.00 |
|---|---|---|---|---|---|---|---|---|---|
| | 5/2/02 | DEF | | | 267597 | | $1,092.00 | 5.20 | $1,222.00 |

Telephone conference with M. Hasting; trial preparation including work on Gillespie, Hasting; Tetrault and Harris; conference call with trial team regarding witness order; logistics and exhibits.

|  |  |  |  | Tran_Date 2002-05-02 Totals: | | 5.20 | $1,300.00 | 5.20 | $1,300.00 |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | | | $1,092.00 | 5.20 | $1,222.00 |
|  |  |  |  | Client Totals: | | 5.20 | $1,300.00 | 5.20 | $1,300.00 |
|  |  |  |  |  | | | $1,092.00 | 5.20 | $1,222.00 |
|  |  |  |  | Matter Totals: | | 5.20 | $1,300.00 | 5.20 | $1,300.00 |
|  |  |  |  |  | | | $1,092.00 | 5.20 | $1,222.00 |

**Matter: 13512  Target Corporation**
**0006  Steve Harris Litigation**

**Tran_Date: 2002-05-04**

| 1181988 | 5/3/02 | MRH | 11 | Billed | Billable | 8.00 | $2,000.00 | 8.00 | $2,000.00 |
|---|---|---|---|---|---|---|---|---|---|
| | 5/3/02 | DEF | | | 267597 | | $1,680.00 | 8.00 | $1,880.00 |

Telephone conference with T. Gillespie; finish cross of Harris; revise cross of Janice Harris; review trial transcript cites, organize documents for trial; work on potential agreed exhibits; work on opening statement.

|  |  |  |  | Tran_Date 2002-05-03 Totals: | | 8.00 | $2,000.00 | 8.00 | $2,000.00 |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | | | $1,680.00 | 8.00 | $1,880.00 |
|  |  |  |  | Client Totals: | | 8.00 | $2,000.00 | 8.00 | $2,000.00 |
|  |  |  |  |  | | | $1,680.00 | 8.00 | $1,880.00 |
|  |  |  |  | Matter Totals: | | 8.00 | $2,000.00 | 8.00 | $2,000.00 |
|  |  |  |  |  | | | $1,680.00 | 8.00 | $1,880.00 |

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shuts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|

**Client: 0183    Houston, Mary R**

**Tran_Date: 2002-05-05**

| | 1185541 | 5/20/02 | MRH | 11 | Billable | 287597 | 3.00 | $750.00 | 3.00 | $750.00 |
| | 5/4/02 | DEF | | | Billed | | 3.00 | $630.00 | 3.00 | $705.00 |

Work on opening statement; prepare documents, etc., for trial.

| | | | | | | Tran_Date 2002-05-04 Totals | 3.00 | $630.00 | 3.00 | $705.00 |
| | | | | | | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | Client Totals: | 3.00 | $630.00 | 3.00 | $705.00 |
| | | | | | | | 3.00 | $750.00 | 3.00 | $750.00 |
| | | | | | | Matter Totals: | 3.00 | $630.00 | 3.00 | $705.00 |
| | | | | | | | 3.00 | $750.00 | 3.00 | $750.00 |

**Client: 13512    Target Corporation**
**Matter: 0006    Steve Harris Litigation**

**Tran_Date: 2002-05-06**

| | 1185554 | 5/20/02 | MRH | 11 | Billable | 287597 | 7.00 | $1,750.00 | 7.00 | $1,750.00 |
| | 5/5/02 | DEF | | | Billed | | 7.00 | $1,470.00 | 7.00 | $1,645.00 |

Travel to Ft. Lauderdale; meeting with Rene Gonzalez-LLorens and Margaret Bradley-Davis to go over matters for trial.

| | | | | | | Tran_Date 2002-05-05 Totals | 7.00 | $1,470.00 | 7.00 | $1,645.00 |
| | | | | | | | 7.00 | $1,750.00 | 7.00 | $1,750.00 |
| | | | | | | Client Totals: | 7.00 | $1,470.00 | 7.00 | $1,645.00 |
| | | | | | | | 7.00 | $1,750.00 | 7.00 | $1,750.00 |
| | | | | | | Matter Totals: | 7.00 | $1,470.00 | 7.00 | $1,645.00 |
| | | | | | | | 7.00 | $1,750.00 | 7.00 | $1,750.00 |

5/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client: 0183  Houston, Mary R** | | | | | | | | | | |
| **Matter: 13512  0006  Target Corporation  Steve Harris Litigation** | | | | | | | | | | |
| **Tran_Date: 2002-05-07** | | | | | | | | | | |
| | 1185561 / 5/6/02 | 5/20/02 / DEF | MRH | 11 | Billed | Billable / 267597 | 13.00 | $3,250.00 / $3,250.00 | 13.00 / 13.00 | $3,250.00 / $3,055.00 |
| Trial and trial preparation. | | | | | | | | | | |
| Tran_Date 2002-05-07 Totals: | | | | | | | 13.00 | $3,250.00 / $3,250.00 | 13.00 / 13.00 | $3,250.00 / $3,055.00 |
| **Matter: 13512  0006  Target Corporation  Steve Harris Litigation** | | | | | | | | | | |
| **Tran_Date: 2002-05-08** | | | | | | | | | | |
| | 1185566 / 5/7/02 | 5/20/02 / DEF | MRH | 11 | Billed | Billable / 267597 | 12.00 | $3,000.00 / $3,000.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| Trial and trial preparation. | | | | | | | | | | |
| Tran_Date 2002-05-08 Totals: | | | | | | | 12.00 | $3,000.00 / $3,000.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| Matter Totals: | | | | | | | 12.00 | $3,000.00 / $3,000.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| Client Totals: | | | | | | | 12.00 | $3,000.00 / $3,000.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| | 1185568 / 5/8/02 | 5/20/02 / DEF | MRH | 11 | Billed | Billable / 267597 | 14.00 | $3,500.00 / $2,940.00 | 14.00 / 14.00 | $3,500.00 / $3,290.00 |
| Trial and trial preparation. | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

Client: 0183    Houston, Mary R

| Matter / Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2002-05-09 | | | | | | | | | | |
| 13512 | | | | | | | | | | |
| 0006    Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | 1185569 5/9/02 | 5/20/02 DEF | MRH | 11 Billed | Billable 267597 | | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| Trial and trial preparation. | | | | | | | | | | |
| | | | | | | Matter Totals: | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| | | | | | | Client Totals: | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| | | | | | | Tran_Date 2002-05-09 Totals | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| Tran_Date: 2002-05-10 | | | | | | | | | | |
| 13512 | | | | | | | | | | |
| 0006    Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | 1185570 5/10/02 | 5/20/02 DEF | MRH | 11 Billed | Billable 267597 | | 7.00 | $1,750.00 $1,470.00 | 7.00 7.00 | $1,750.00 $1,645.00 |
| Travel to Orlando; trial strategy and preparation. | | | | | | | | | | |
| | | | | | | Matter Totals: | 7.00 | $1,750.00 $1,470.00 | 7.00 7.00 | $1,750.00 $1,645.00 |

*Continued at top:*

| | | | | | | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| Tran_Date 2002-05-08 Totals | | | | | | 14.00 | $3,500.00 $2,940.00 | 14.00 14.00 | $3,500.00 $3,290.00 |
| Client Totals: | | | | | | 14.00 | $3,500.00 $2,940.00 | 14.00 14.00 | $3,500.00 $3,290.00 |
| Matter Totals: | | | | | | 14.00 | $3,500.00 $2,940.00 | 14.00 14.00 | $3,500.00 $3,290.00 |

6/13/02
11:04 AM

Shuts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Timekeeper | Time # | Post Date | User | Location | Rate Method | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client:** 0183  Houston, Mary R | | Date | Action | Phase | Task | WIP Stat | Billable | | | |

Client: 0183  Houston, Mary R

Matter: 13512  Target Corporation  Steve Harris Litigation
Timekeeper: 0006

Tran_Date: 2002-05-11

| Time # | Date | Post Date | User | Location | Rate Method | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1185584 | 5/11/02 | 5/20/02 | MRH | 11 | Billed | 267597 | 8.00 | $2,000.00 $1,680.00 | 8.00 8.00 | $2,000.00 $1,880.00 |

Work on closing argument; revised testimony outlines; directed verdict argument and related research; prepare damages questions; draft proffer of testimony.

|  |  |  |  |  |  | Tran_Date 2002-05-10 Totals | 7.00 | $1,750.00 $1,750.00 | 7.00 7.00 | $1,750.00 $1,645.00 |

Tran_Date: 2002-05-13

| 1189839 | 5/13/02 | 5/20/02 | MRH | 11 | Billed | 267597 | 8.00 | $2,000.00 $1,680.00 | 8.00 8.00 | $2,000.00 $1,880.00 |

Traveled to Ft. Lauderdale; witness preparation conference with S. Cesarano regarding trial strategy; trial preparation.

| | | | | | | Tran_Date 2002-05-11 Totals | 8.00 | $2,000.00 $1,680.00 | 8.00 8.00 | $2,000.00 $1,880.00 |
| | | | | | | Matter Totals: | 8.00 | $2,000.00 $1,680.00 | 8.00 8.00 | $2,000.00 $1,880.00 |
| | | | | | | Client Totals: | 8.00 | $2,000.00 $1,680.00 | 8.00 8.00 | $2,000.00 $1,880.00 |
| | | | | | | Client Totals: | 7.00 | $1,750.00 $1,470.00 | 7.00 7.00 | $1,750.00 $1,645.00 |

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Read By: LLR

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0183 Houston, Mary R** | | | | | | | | | | | | |
| Tran_Date: 2002-05-13 Totals | | | | | | | | | 8.00 | $2,000.00 / $1,680.00 | 8.00 / 8.00 | $2,000.00 / $1,880.00 |
| **13512 / 0006 Target Corporation — Steve Harris Litigation** | | | | | | | | | | | | |
| Tran_Date: 2002-05-14 | 1189840 | 5/14/02 | 5/20/02 | DEF | MRH | 11 | Billed | Billable 287597 | 12.00 | $3,000.00 / $2,520.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| *Trial day and trial preparation; prepared directed verdict arguments.* | | | | | | | | | | | | |
| Tran_Date 2002-05-14 Totals | | | | | | | | | 12.00 | $3,000.00 / $2,520.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| Client Totals: | | | | | | | | | 12.00 | $3,000.00 / $2,520.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| Matter Totals: | | | | | | | | | 12.00 | $3,000.00 / $2,520.00 | 12.00 / 12.00 | $3,000.00 / $2,820.00 |
| Tran_Date: 2002-05-15 | 1189841 | 5/15/02 | 5/20/02 | DEF | MRH | 11 | Billed | Billable 287597 | 10.00 | $2,500.00 / $2,100.00 | 10.00 / 10.00 | $2,500.00 / $2,350.00 |
| *Trial day; worked on damages portion.* | | | | | | | | | | | | |
| Tran_Date 2002-05-15 Totals | | | | | | | | | 10.00 | $2,500.00 / $2,100.00 | 10.00 / 10.00 | $2,500.00 / $2,350.00 |
| Client Totals: | | | | | | | | | 10.00 | $2,500.00 / $2,100.00 | 10.00 / 10.00 | $2,500.00 / $2,350.00 |
| Matter Totals: | | | | | | | | | 10.00 | $2,500.00 / $2,100.00 | 10.00 / 10.00 | $2,500.00 / $2,350.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client: 0183    Houston, Mary R

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Matter: 13512 0006   Target Corporation   Steve Harris Litigation** | | | | | | | | | | | | | | | | |
| **Tran_Date: 2002-05-16** | | | | | | | | | | | | | | | | |
| Steve Harris Litigation | 1189846 | 5/16/02 | 5/20/02 | DEF | MRH | | 11 | | Billed | | Billable | 267597 | 10.00 | $2,500.00 | 10.00 | $2,500.00 |
| Trial day: travel. | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | Tran_Date 2002-05-16 Totals | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| | | | | | | | | | | | | Matter Totals: | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| | | | | | | | | | | | | Client Totals: | 10.00 | $2,500.00 $2,100.00 | 10.00 10.00 | $2,500.00 $2,350.00 |
| **Matter: 13512 0006   Target Corporation   Steve Harris Litigation** | | | | | | | | | | | | | | | | |
| **Tran_Date: 2002-06-04** | | | | | | | | | | | | | | | | |
| Steve Harris Litigation | 1205243 | 6/4/02 | 6/7/02 | DEF | MRH | | 11 | | WIP | | Billable | | 0.30 | $75.00 | 0.30 | $75.00 |
| Telephone call with Rene Gonzalez Llorens regarding new trial motion. | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | Tran_Date 2002-06-04 Totals | 0.30 | $75.00 $63.00 | 0.30 0.00 | $75.00 $0.00 |
| | | | | | | | | | | | | Matter Totals: | 0.30 | $75.00 $63.00 | 0.30 0.00 | $75.00 $0.00 |
| | | | | | | | | | | | | Client Totals: | 0.30 | $75.00 $63.00 | 0.30 0.00 | $75.00 $0.00 |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| | Time # | Date | Post Date | User | Phase | Location | Task | Rate Method | WIP Stat | Prebill/Bill# | Billable | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client | | | | | | | | | | | | | | | | | | |
| 0183 | Target Corporation | | | | | | | | | | | | | | | | | |
| Matter | | | | | | | | | | | | | | | | | | |
| 13512 | Steve Harris Litigation | | | | | | | | | | | | | | | | | |
| Timekeeper | | | | | | | | | | | | | | | | | | |
| 0006 | Houston, Mary R | | | | | | | | | | | | | | | | | |
| | 1205297 | 6/6/02 | 6/7/02 | MRH | | 11 | | WIP | | | Billable | 0.70 | $175.00 | | 0.70 | 0.00 | $175.00 | |

Telephone call with Sheila Cesarano; reviewed post-trial motion.

| | | | |
|---|---|---|---|
| Matter Totals: | 0.70 | $175.00 | 0.70 | 0.00 | $175.00 |
| | | $147.00 | | |
| Client Totals: | 0.70 | $175.00 | 0.70 | 0.00 | $175.00 |
| | | $147.00 | | |
| Tran_Date 2002-06-06 Totals: | 0.70 | $175.00 | 0.70 | 0.00 | $175.00 |
| | | $147.00 | | |
| Timekeeper Totals: | 264.10 | $66,025.00 | 264.10 | 0.00 | $66,025.00 |
| | | $55,461.00 | 265.60 | | $63,053.50 |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0184**  Platt, George I | | | | | | | | | | |
| Tran_Date: 2002-02-28 | | | | | | | | | | |
| **13512**  Target Corporation | | | | | | | | | | |
| **0006**  Steve Harris Litigation | | | | | | | | | | |
| | 1132114<br>2/28/02 | 3/1/02<br>DEF | GIP | | 41<br>Billed | Billable<br>257542 | 0.20 | $69.00<br>$69.00 | 0.20<br>0.20 | $69.00<br>$69.00 |
| Telephone conference with Shiela Cesarano. | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.20 | $69.00<br>$69.00 | 0.20<br>0.20 | $69.00<br>$69.00 |
| | | | | | | Client Totals: | 0.20 | $69.00<br>$69.00 | 0.20<br>0.20 | $69.00<br>$69.00 |
| | | | | | Tran_Date 2002-02-28 Totals | | 0.20 | $69.00<br>$69.00 | 0.20<br>0.20 | $69.00<br>$69.00 |
| | | | | | Timekeeper Totals: | | 0.20 | $69.00<br>$69.00 | 0.20<br>0.20 | $69.00<br>$69.00 |

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**Client** 0323  Schlosberg, Joey E

| Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2002-02-22 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| | 1129483 2/22/02 | 2/27/02 | | | 41 Billable | Billable | 2.10 | $441.00 $441.00 | 2.10 2.10 | $441.00 $441.00 |
| Research re availability of mandamus to review order granting new trial. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-02-22 Totals | 2.10 | $441.00 | 2.10 | $441.00 |
| | | | | | | Client Totals: | 2.10 | $441.00 | 2.10 | $441.00 |
| | | | | | | Matter Totals: | 2.10 | $441.00 | 2.10 | $441.00 |
| Tran_Date: 2002-02-23 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| | 1131208 2/23/02 | DEF  3/1/02 | JES | 41 Billed | Billed 257542 | Billable 257542 | 0.50 | $105.00 $105.00 | 0.50 0.50 | $105.00 $105.00 |
| Research re mandamus. | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.50 | $105.00 | 0.50 | $105.00 |
| | | | | | | Client Totals: | 0.50 | $105.00 | 0.50 | $105.00 |
| | | | | | | Tran_Date 2002-02-23 Totals | 0.50 | $105.00 | 0.50 | $105.00 |
| Tran_Date: 2002-02-25 | | | | | | | | | | |

6/13/02
11:04 AM

Shuts & Bowen, LLP
Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

**REDACTED**

| Client:<br>Matter<br>TimeKeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0323  Schlosberg, Joey E | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | 11312:54<br>2/25/02 | 3/1/02<br>DEF | JES | 4:1<br>Billed | | 257542 | 1.90<br>1.90 | $399.00<br>$399.00 | 1.90<br>1.90 | $399.00<br>$399.00 |
| Research re mandamus... draft memo re mandamus issue. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-02-25 Totals | 1.90 | $399.00 | 1.90 | $399.00 |
| | | | | | | Matter Totals: | 1.90 | $399.00 | 1.90 | $399.00 |
| | | | | | | Client Totals: | 1.90 | $399.00 | 1.90 | $399.00 |
| Tran_Date: 2002-02-26 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | 11313:02<br>2/26/02 | 3/1/02<br>DEF | JES | 4:1<br>Billed | | 257542 | 0.20<br>0.20 | $42.00<br>$42.00 | 0.20<br>0.20 | $42.00<br>$42.00 |
| Work on mandamus issues. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-02-26 Totals | 0.20 | $42.00 | 0.20 | $42.00 |
| | | | | | | Matter Totals: | 0.20 | $42.00 | 0.20 | $42.00 |
| | | | | | | Client Totals: | 0.20 | $42.00 | 0.20 | $42.00 |
| Tran_Date: 2002-02-27 | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

REDACTED

Client  0323   Schlosberg, Joey E

Matter  13512   Target Corporation
0006   Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Tran_Date: 2002-03-04

| 1131844 | 2/27/02 | 3/1/02 | DEF | JES | | 41 | | Billable | 257542 | 1.70 | $357.00 | 1.70 | $357.00 |

Research re stay upon filing petition for mandamus

|  |  |  |  | Tran_Date 2002-02-27 Totals | 1.70 | $357.00 | 1.70 | $357.00 |
|  |  |  |  | Client Totals: | 1.70 | $357.00 | 1.70 | $357.00 |
|  |  |  |  | Matter Totals: | 1.70 | $357.00 | 1.70 | $357.00 |

| 1139760 | 3/4/02 | 3/14/02 | DEF | JES | | 41 | | Billable | 260561 | 0.20 | $42.00 | 0.20 | $42.00 |

Telephone conference with Mr. Gonzalez- Llorens re mandamus issues.

|  |  |  |  | Tran_Date 2002-03-04 Totals | 0.20 | $42.00 | 0.20 | $42.00 |
|  |  |  |  | Matter Totals: | 0.20 | $42.00 | 0.20 | $42.00 |
|  |  |  |  | Client Totals: | 0.20 | $42.00 | 0.20 | $42.00 |
|  |  |  |  | Timekeeper Totals: | 6.60 | $1,386.00 | 6.60 | $1,386.00 |
|  |  |  |  |  | 6.60 | $1,386.00 | 6.60 | $1,344.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Rec'd By: LJR

| Timekeeper | Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** | | | | | | | | | | |
| **Matter** | | | | | | | | | | |

Tran_Date: 2001-08-31

0380    Albo, Jeannette E

13512    Target Corporation
0006    Steve Harris Litigation

| | 1008631 | 9/4/01 | JEA | 41 | Billable | 240273 | 2.50 | $537.50 | 2.50 | $537.50 |
| | 8/31/01 | DEF | | Billed | | | 2.50 | $537.50 | 2.50 | $537.50 |

Prepare for Foodman expert deposition.

| | | | | | Matter Totals: | | 2.50 | $537.50 | 2.50 | $537.50 |
| | | | | | Client Totals: | | 2.50 | $537.50 | 2.50 | $537.50 |

Tran_Date 2001-08-31 Totals    2.50    $537.50    2.50    $537.50

Tran_Date: 2001-09-04

13512    Target Corporation
0006    Steve Harris Litigation

| | 1012660 | 9/12/01 | JEA | 41 | Billable | 242679 | 1.80 | $387.00 | 1.80 | $387.00 |
| | 9/4/01 | DEF | | Billed | | | 1.80 | $387.00 | 1.80 | $387.00 |

Review Foodman documents from Plaintiff's counsel (report and response to interrogatories
from expert); forward to client; prepare questions for Foodman deposition.

| | | | | | Matter Totals: | | 1.80 | $387.00 | 1.80 | $387.00 |
| | | | | | Client Totals: | | 1.80 | $387.00 | 1.80 | $387.00 |

Tran_Date 2001-09-04 Totals    1.80    $387.00    1.80    $387.00

Tran_Date: 2001-09-05

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

| 0380 | Albo, Jeannette E | | | | | | | | | | |
| 13512 | Target Corporation | | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | | |

Tran_Date: 2001-09-26

| | | 1013672 | 9/13/01 | JEA | | 41 | 242679 | 1.30 | $279.50 | 1.30 | $279.50 |
| | | 9/5/01 | DEF | | | Billed | | 1.30 | $279.50 | 1.30 | $279.50 |

Attend Foodman deposition; telephone conference with Mr. Burton regarding Hasting deposition.

| | | | | | | | Tran_Date 2001-09-05 Totals | 1.30 | $279.50 | 1.30 | $279.50 |
| | | | | | | | Client Totals: | 1.30 | $279.50 | 1.30 | $279.50 |
| | | | | | | | Matter Totals: | 1.30 | $279.50 | 1.30 | $279.50 |

| 13512 | Target Corporation | | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | | |

Tran_Date: 2001-10-11

| | | 1026261 | 10/1/01 | JEA | | 41 | 242679 | 0.80 | $172.00 | 0.80 | $172.00 |
| | | 9/26/01 | DEF | | | Billed | | 0.80 | $172.00 | 0.80 | $172.00 |

Prepare memorandum regarding Foodman deposition; review deposition transcript.

| | | | | | | | Tran_Date 2001-09-26 Totals | 0.80 | $172.00 | 0.80 | $172.00 |
| | | | | | | | Client Totals: | 0.80 | $172.00 | 0.80 | $172.00 |
| | | | | | | | Matter Totals: | 0.80 | $172.00 | 0.80 | $172.00 |

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable PrebillBill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| 0380 Albo, Jeannette E. | | | | | | | | | | |
| Tran_Date: 2001-10-11 | | | | | | | | | | |
| | 1042083 10/11/01 | 10/29/01 | JEA | 41 | Billable Billed | 245591 | 1.50 | $322.50 $322.50 | 1.50 1.50 | $322.50 $322.50 |
| Legal research regarding contacting witnesses while on break from testimony. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-11 Totals: | 1.50 | $322.50 | 1.50 | $322.50 |
| | | | | | | Matter Totals: | 1.50 | $322.50 | 1.50 | $322.50 |
| | | | | | | Client Totals: | 1.50 | $322.50 | 1.50 | $322.50 |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-17 | | | | | | | | | | |
| | 1038301 10/12/01 | 10/29/01 | JEA | 41 | Billable Billed | 245591 | 2.70 | $580.50 $580.50 | 2.70 2.70 | $580.50 $580.50 |
| Review Van Savage deposition; prepare trial objections to pertinent sections. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-12 Totals: | 2.70 | $580.50 | 2.70 | $580.50 |
| | | | | | | Matter Totals: | 2.70 | $580.50 | 2.70 | $580.50 |
| | | | | | | Client Totals: | 2.70 | $580.50 | 2.70 | $580.50 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIMEtov
Req'd By: LJR

| Client Matter Timekeeper / Date | Time # | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0380**   Albo, Jeannette E | | | | | | | | | | |
| 10/25/01 | 1039384 | 10/17/01   DEF | JEA | 41 | Billed | Billable   245592 | 3.50 | $752.50 | 3.50 | $752.50 |
| Prepare cross exam of Mr. Foodman; review deposition transcripts of Plaintiff and Mr. Foodman. | | | | | | | | | | |
| | | | | | Tran_Date 2001-10-17 Totals | | 3.50 | $752.50 | 3.50 | $752.50 |
| | | | | | Client Totals: | | 3.50 | $752.50 | 3.50 | $752.50 |
| | | | | | Matter Totals: | | 3.50 | $752.50 | 3.50 | $752.50 |

Tran_Date:2002-02-22

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512**   Target Corporation | | | | | | | | | | |
| **0006**   Steve Harris Litigation | | | | | | | | | | |
| 2/27/02 | 1127827 | 2/22/02   DEF | JEA | 41 | Billed | Billable   257542 | 2.60 | $611.00 | 2.60 | $611.00 |
| Legal research regarding motion for recusal after Order on motion for new trial; supplement legal research regarding appeal of Order on motion for new trial. | | | | | | | | | | |
| | | | | | Tran_Date 2002-02-22 Totals | | 2.60 | $611.00 | 2.60 | $611.00 |
| | | | | | Matter Totals: | | 2.60 | $611.00 | 2.60 | $611.00 |
| | | | | | Client Totals: | | 2.60 | $611.00 | 2.60 | $611.00 |

Tran_Date: 2002-06-04

**13512**   Target Corporation
**0006**   Steve Harris Litigation

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Client: 0380
Matter: 13512
Timekeeper: 0006

Target Corporation
Steve Harris Litigation
Albo, Jeannette E

| Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours | Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-06-05** | | | | | | | | | | | | |
| 12071177 | 6/4/02 | 6/12/02 | DEF | JEA | 41 | WIP | Billable | 6.00 | $1,410.00 | 6.00 | 0.00 | $1,410.00 |
| Legal research regarding attorney contact with jurors after trial and use of affidavits to overturn verdict; review ethic rules regarding same; review legal research to prepare memorandum on results; conduct supplemental legal research regarding juror contact and Rule 606(b); revise memorandum. | | | | | | | | | | | | |
| | | | | | | | Tran_Date 2002-06-04 Totals | 6.00 | $1,410.00 | 6.00 | 0.00 | $1,410.00 |
| 12071188 | 6/5/02 | | DEF | JEA | 41 | WIP | Billable | 6.50 | $1,527.50 | 6.50 | 0.00 | $1,527.50 |
| Prepare memorandum on results of legal research regarding contact with jurors after trial and use of affidavits to overturn verdict; | | | | | | | | | | | | |
| | | | | | | | Tran_Date 2002-06-05 Totals | 6.50 | $1,527.50 | 6.50 | 0.00 | $1,527.50 |
| | | | | | | | Matter Totals: | 6.50 | $1,527.50 | 6.50 | 0.00 | $1,527.50 |
| | | | | | | | Client Totals: | 6.50 | $1,527.50 | 6.50 | 0.00 | $1,527.50 |
| | | | | | | | Timekeeper Totals: | 29.20 | $6,580.00 | 29.20 | 16.70 | $6,580.00  $3,642.50 |

Report: TIME09
Rec'd By: LsR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client: | Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0390  Gonzalez-Llorens, Rene** | | | | | | | | | | | |
| Tran_Date: 2001-09-17 | | | | | | | | | | | |
| | 13512 Target Corporation | | | | | | | | | | |
| | 0006 Steve Harris Litigation | | | | | | | | | | |
| | | 1016726 | 9/24/01 | RGL | | 11 | Billable | 1.20 | $258.00 | 1.20 | $258.00 |
| | | 9/17/01 | DEF | | | Billed | 242679 | 1.20 | $258.00 | 1.20 | $258.00 |
| | | Preparing for trial. | | | | | | | | | |
| | | | | | | | Matter Totals: | 1.20 | $282.00 | 1.20 | $258.00 |
| | | | | | | | Client Totals: | 1.20 | $258.00 | 1.20 | $258.00 |
| | | | | | | | Tran_Date 2001-09-17 Totals | 1.20 | $282.00 | 1.20 | $258.00 |
| Tran_Date: 2001-09-19 | | | | | | | | | | | |
| | 13512 Target Corporation | | | | | | | | | | |
| | 0006 Steve Harris Litigation | | | | | | | | | | |
| | | 1017860 | 9/25/01 | RGL | | 11 | Billable | 3.50 | $752.50 | 3.50 | $752.50 |
| | | 9/19/01 | DEF | | | Billed | 242679 | 3.50 | $822.50 | 3.50 | $822.50 |
| | | Preparing exhibits and directs; preparing for trial. | | | | | | | | | |
| | | | | | | | Matter Totals: | 3.50 | $822.50 | 3.50 | $752.50 |
| | | | | | | | Client Totals: | 3.50 | $752.50 | 3.50 | $752.50 |
| | | | | | | | Tran_Date 2001-09-19-19 Totals | 3.50 | $822.50 | 3.50 | $752.50 |
| Tran_Date: 2001-09-20 | | | | | | | | | | | |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13512 Target Corporation | | | | | | | | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | | | | | | | | |
| 0390 Gonzalez-Llorens, Rene | | | | | | | | | | | | | | | | | |
| Tran_Date: 2001-09-20 | | | | | | | | | | | | | | | | | |
| | 1018580 | 9/20/01 | 9/25/01 | DEF | RGL | | | | Billable | 11 Billed | 242679 | 4.60 | $989.00 | 4.60 | 4.60 | $989.00 | $989.00 |
| Trial strategy meetings; contacting witness; preparing for trial. | | | | | | | | | | | | | | | | | |
| Tran_Date 2001-09-20 Totals | | | | | | | | | | | | 4.60 | $1,081.00 | 4.60 | 4.60 | $989.00 | $989.00 |
| Client Totals: | | | | | | | | | | | | 4.60 | $1,081.00 | 4.60 | 4.60 | $989.00 | $989.00 |
| Matter Totals: | | | | | | | | | | | | 4.60 | $989.00 | 4.60 | 4.60 | $989.00 | $989.00 |
| 13512 Target Corporation | | | | | | | | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | | | | | | | | |
| Tran_Date: 2001-09-21 | | | | | | | | | | | | | | | | | |
| | 1019055 | 9/21/01 | 9/26/01 | DEF | RGL | | | | Billable | 11 Billed | 242679 | 2.10 | $451.50 | 2.10 | 2.10 | $451.50 | $451.50 |
| Preparing for trial. | | | | | | | | | | | | | | | | | |
| Tran_Date 2001-09-21 Totals | | | | | | | | | | | | 2.10 | $493.50 | 2.10 | 2.10 | $451.50 | $451.50 |
| Client Totals: | | | | | | | | | | | | 2.10 | $493.50 | 2.10 | 2.10 | $451.50 | $451.50 |
| Matter Totals: | | | | | | | | | | | | 2.10 | $493.50 | 2.10 | 2.10 | $451.50 | $451.50 |
| 13512 Target Corporation | | | | | | | | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | | | | | | | | |
| Tran_Date: 2001-09-24 | | | | | | | | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client | Matter | Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0390 | | Gonzalez-Llorens, Rene | | | | | | | | | | | | | | |
| | 13512 | | | | | | | | | | | | | | | |
| | 0006 | Target Corporation | | | | | | | | | | | | | | |
| | | Steve Harris Litigation | | | | | | | | | | | | | | |
| | | | | Tran_Date: 2001-09-25 | | | | | | | | | | | | |
| | | | 1021128 | 9/24/01 | 10/1/01 | DEF | RGL | | 11 | Billed | Billable | 242679 | 9.10 | $1,956.50 | 9.10 | $1,956.50 |

Preparing Tetrault direct; meeting with Ms. Tetrault; meeting with Ms. Lapre; preparing for trial.

| | | | | | | | | | | | | Tran_Date 2001-09-24 Totals | 9.10 | $1,956.50 | 9.10 | $1,956.50 |
| | | | | | | | | | | | | Client Totals: | 9.10 | $1,956.50 | 9.10 | $1,956.50 |
| | | | | | | | | | | | | Matter Totals: | 9.10 | $1,956.50 | 9.10 | $1,956.50 |

| | | | | Tran_Date: 2001-09-25 | | | | | | | | | | | | |
| | | | 1021155 | 9/25/01 | 9/27/01 | DEF | RGL | | 11 | Billed | Billable | 242679 | 9.20 | $1,978.00 | 9.20 | $1,978.00 |

Preparing direct of Fankhauser; preparing for trial; preparing direct of Toscano.

| | | | | | | | | | | | | Matter Totals: | 9.20 | $1,978.00 | 9.20 | $1,978.00 |
| | | | | | | | | | | | | Client Totals: | 9.20 | $1,978.00 | 9.20 | $1,978.00 |

| | | | | | | | | | | | | Tran_Date 2001-09-25 Totals | 9.20 | $2,162.00 | 9.20 | $1,978.00 |
| | | | | | | | | | | | | | 9.20 | $2,162.00 | 9.20 | $1,978.00 |

| | 13512 | | | | | | | | | | | | | | | |
| | 0006 | Target Corporation | | | | | | | | | | | | | | |
| | | Steve Harris Litigation | | | | | | | | | | | | | | |

| | | | | Tran_Date: 2001-09-26 | | | | | | | | | | | | |

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0390    Gonzalez-Llorens, Rene | | | | | | | | | | |
| | 1021932 9/26/01 | 10/1/01 DEF | RGL | | 11 Billed | Billable 242679 | 9.30 | $1,999.50 | 9.30 | $1,999.50 |
| Office conference with Mr. Gillespie; preparing Mr. Gillespie for trial; preparing Mr. Toscano for trial. | | | | | | | | | | |
| | | | | | | Matter Totals: | 9.30 | $1,999.50 | 9.30 | $1,999.50 |
| | | | | | | Client Totals: | 9.30 | $1,999.50 | 9.30 | $1,999.50 |
| | | | | | Tran_Date 2001-09-26 Totals | | 9.30 | $1,999.50 | 9.30 | $1,999.50 |

Tran_Date: 2001-09-27

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 0006    Target Corporation Steve Harris Litigation | | | | | | | | | | |
| | 1024495 9/27/01 | 10/1/01 DEF | RGL | | 11 Billed | Billable 242679 | 9.50 | $2,042.50 | 9.50 | $2,042.50 |
| Preparing Gillespie; preparing Barth; preparing for trial. | | | | | | | | | | |
| | | | | | | Matter Totals: | 9.50 | $2,042.50 | 9.50 | $2,042.50 |
| | | | | | | Client Totals: | 9.50 | $2,042.50 | 9.50 | $2,042.50 |
| | | | | | Tran_Date 2001-09-27 Totals | | 9.50 | $2,042.50 | 9.50 | $2,042.50 |

Tran_Date: 2001-09-28

13512
0006    Target Corporation
Steve Harris Litigation

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

| Client / Timekeeper | Time # / Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client 0390   Gonzalez-Llorens, Rene** | | | | | | | | | | |
| **Matter 13512   Target Corporation** Steve Harris Litigation | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| **Tran_Date 2001-09-29** | | | | | | | | | | |
| | 1024520 9/29/01 | 10/1/01 DEF | RGL | | 11 Billed | Billable 242679 | 2.50 | $537.50 | 2.50 2.50 | $537.50 $537.50 |
| *Reviewing depos for cross-examinations.* | | | | | | | | | | |
| | | | | | | Matter Totals: | 2.50 | $537.50 | 2.50 2.50 | $537.50 $537.50 |
| | | | | | | Client Totals: | 2.50 | $537.50 | 2.50 2.50 | $537.50 $537.50 |
| | | | | | Tran_Date 2001-09-29 Totals: | | 2.50 | $537.50 | 2.50 2.50 | $537.50 $537.50 |
| **Tran_Date 2001-09-28 Totals** | | | | | | | 9.70 | $2,085.50 | 9.70 9.70 | $2,085.50 $2,085.50 |
| | | | | | | Client Totals: | 9.70 | $2,085.50 | 9.70 9.70 | $2,085.50 $2,085.50 |
| | | | | | | Matter Totals: | 9.70 | $2,085.50 | 9.70 9.70 | $2,085.50 $2,085.50 |
| *Office conference with Gillespie; preparing Hastig; preparing Fankhauser; drafting jury instructions.* | | | | | | | | | | |
| | 1024511 9/28/01 | 10/1/01 DEF | RGL | | 11 Billed | Billable 242679 | 9.70 | $2,085.50 | 9.70 9.70 | $2,085.50 $2,085.50 |

13512
0006    Target Corporation
        Steve Harris Litigation

Tran_Date 2001-09-30

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0390 | 1024605 | | | | | | | | | |
| Gonzalez-Llorens, Rene | | 10/1/01 | RGL | | | Billable | 5.50 | $1,182.50 | 5.50 | $1,182.50 |
| | 9/30/01 | DEF | | | Billed | 242679 | 5.50 | $1,292.50 | 5.50 | $1,182.50 |
| | Preparing for trials; drafting cross exam. | | | | | | | | | |
| | | | | | Matter Totals: | | 5.50 | $1,292.50 | 5.50 | $1,182.50 |
| | | | | | Client Totals: | | 5.50 | $1,292.50 | 5.50 | $1,182.50 |
| | | | | Tran_Date 2001-09-30 Totals | | | 5.50 | $1,292.50 | 5.50 | $1,182.50 |

Tran_Date: 2001-10-01

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 | 1029119 | | | | | | | | | |
| Target Corporation | | 10/1/01 | RGL | | 11 | Billable | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| Steve Harris Litigation | 10/1/01 | DEF | | | Billed | 244590 | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| | Preparing Donna Kyle; preparing Gryzbak; attending hearing; preparing for trial. | | | | | | | | | |
| | | | | | Matter Totals: | | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| | | | | | Client Totals: | | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| | | | | Tran_Date 2001-10-01 Totals | | | 10.50 | $2,257.50 | 10.50 | $2,257.50 |

Tran_Date: 2001-10-02

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 | 1029126 | | | | | | | | | |
| Target Corporation | | 10/2/01 | RGL | | 11 | Billable | 11.40 | $2,679.00 | 11.40 | $2,451.00 |
| Steve Harris Litigation | 10/5/01 | DEF | | | Billed | 245590 | | | | |
| | Preparing for trial; organizing documents; preparing directs and cross examination. | | | | | | | | | |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper / Date | Time # | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client 0390** Gonzalez-Llorens, Rene | | | | | | | | | | | |
| **Tran_Date: 2001-10-03** | | | | | | | | | | | |
| Matter Totals: | | | | | | | | 11.40 | $2,679.00 | 11.40 | $2,451.00 |
| Client Totals: | | | | | | | | 11.40 | $2,679.00 | 11.40 | $2,451.00 |
| Tran_Date 2001-10-02 Totals | | | | | | | | 11.40 | $2,679.00 | 11.40 | $2,451.00 |
| **13512 0006** Target Corporation — Steve Harris Litigation | 1029122 | 10/5/01 | DEF | RGL | 11 | Billed | Billable 245590 | 10.50 | $2,257.50 | 10.50 | $2,257.50 |

Preparing for trial; preparing cross examination of witness; preparing exhibits; office conference with Margaret Bradley-Davis regarding plaintiff's counsel.

| | | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter Totals: | | | | | | | | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| Client Totals: | | | | | | | | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| Tran_Date 2001-10-03 Totals | | | | | | | | 10.50 | $2,257.50 | 10.50 | $2,257.50 |
| **Tran_Date: 2001-10-04** | | | | | | | | | | | |
| **13512 0006** Target Corporation — Steve Harris Litigation | 1029569 | 10/4/01 | DEF | RGL | | Billed | Billable 245590 | 11.60 | $2,726.00 | 11.60 | $2,494.00 |

Preparing for trial; drafting several letters to plaintiff's counsel; reviewing documents; preparing WASCO; preparing Layne; preparing Manasek; trial strategy meeting; reviewing Morris, Tripp, Rosenberg, Howard depos.

Report: TIME09
Rec'd By: LiR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Client:** 13512 Target Corporation
**Matter:** 0006 Steve Harris Litigation
**Timekeeper:** 0390 Gonzalez-Llorens, Rene

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2001-10-06** | | | | | | | | | | | | | |
| 1030247 | 10/6/01 | 10/10/01 | DEF | RGL | | | | 11 Billed | 245590 | 11.30 | $2,655.50 | 11.30 | $2,429.50 |

Preparing cross examination; preparing notebooks; reviewing and preparing designation for Van Savage; undertaking line/page designation.

| | | | | | | | | | | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2001-10-05** | | | | | | | | | | | | | |
| 1030239 | 10/5/01 | 10/9/01 | DEF | RGL | | | | 11 Billed | 245590 | 10.30 | $2,420.50 | 10.30 | $2,214.50 |

Preparing Gillespie, preparing Tetrault; preparing Lane; reviewing cross exam; preparing for trial.

| | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|
| Tran_Date 2001-10-05 Totals | 10.30 | $2,420.50 | 10.30 | $2,214.50 |
| Tran_Date 2001-10-04 Totals | 11.60 | $2,726.00 | 11.60 | $2,494.00 |
| Matter Totals: | 10.30 | $2,420.50 | 10.30 | $2,214.50 |
| Matter Totals: | 11.60 | $2,726.00 | 11.60 | $2,494.00 |
| Matter Totals: | 11.30 | $2,655.50 | 11.30 | $2,429.50 |
| Client Totals: | 11.60 | $2,494.00 | 11.60 | $2,494.00 |
| Client Totals: | 10.30 | $2,214.50 | 10.30 | $2,214.50 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Std Value | Billed Hours | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gonzalez-Llorens, Rene** | | | | | | | | | | |
| | | | | | | Client Totals: | 11.30 | $2,429.50 | 11.30 | $2,429.50 |
| | | | | | | | | $2,655.50 | | |
| | | | | | | Tran_Date 2001-10-06 Totals | 11.30 | $2,429.50 | 11.30 | $2,429.50 |
| | | | | | | | | $2,655.50 | | |
| **Tran_Date: 2001-10-07** | | | | | | | | | | |
| 13512 0006 — Target Corporation / Steve Harris Litigation | 1030256 / 10/7/01 | 10/8/01 / DEF | RGL | 11 | Billed | Billable 245590 | 8.40 | $1,974.00 | 8.40 | $1,806.00 |
| | | | | | | | | $1,806.00 | | |
| Reviewing Van Savage's deposition; preparing cross examination; preparing directs; preparing arguments on objections; reviewing trial brief. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-07 Totals | 8.40 | $1,806.00 | 8.40 | $1,806.00 |
| | | | | | | | | $1,974.00 | | |
| | | | | | | Client Totals: | 8.40 | $1,806.00 | 8.40 | $1,806.00 |
| | | | | | | | | $1,974.00 | | |
| **Tran_Date: 2001-10-08** | | | | | | | | | | |
| 13512 0006 — Target Corporation / Steve Harris Litigation | 1031940 / 10/8/01 | 10/11/01 / DEF | RGL | 11 | Billed | Billable 245590 | 11.40 | $2,679.00 | 11.40 | $2,451.00 |
| | | | | | | | | $2,451.00 | | |
| Reviewing Plaintiff's exhibit list; reviewing plaintiff's jury instructions; preparing Hastings; preparing for trial. | | | | | | | | | | |
| | | | | | | Matter Totals: | 11.40 | $2,451.00 | 11.40 | $2,451.00 |
| | | | | | | | | $2,679.00 | | |
| | | | | | | Client Totals: | 11.40 | $2,451.00 | 11.40 | $2,451.00 |
| | | | | | | | | $2,679.00 | | |

Report: TIME09
Rec'd By: LJR

# Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date | User Phase | Location Task | Rate Method WIP Stat | Billed Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| 0390  Gonzalez-Llorens, Rene | | | | | | | | | | |
| Tran_Date: 2001-10-09 | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-08 Totals | 11.40 | $2,451.00 $2,679.00 | 11.40 11.40 | $2,451.00 $2,451.00 |
| | 1031947 10/9/01 | 10/11/01 DEF | RGL | | 11 Billed | Billable 245590 | 13.40 | $2,881.00 $3,149.00 | 13.40 13.40 | $2,881.00 $2,881.00 |
| Preparing Gillespie, preparing Barth, preparing for trial; finalizing cross examination; reviewing opening. | | | | | | | | | | |
| | | | | | | Matter Totals: | 13.40 | $2,881.00 | 13.40 | $2,881.00 |
| | | | | | | Client Totals: | 13.40 | $2,881.00 | 13.40 | $2,881.00 |
| | | | | | | Tran_Date 2001-10-09 Totals | 13.40 | $3,149.00 | 13.40 | $2,881.00 |
| 13512  Target Corporation | | | | | | | | | | |
| 0006  Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-10 | | | | | | | | | | |
| | 1032679 10/10/01 | 10/12/01 DEF | RGL | | 11 Billed | Billable 245591 | 14.30 | $3,074.50 $3,360.50 | 14.30 14.30 | $3,074.50 $3,074.50 |
| Attending trial; researching evidence issues; reviewing page/line by Barth and Fankhauser. | | | | | | | | | | |
| | | | | | | Matter Totals: | 14.30 | $3,074.50 $3,360.50 | 14.30 14.30 | $3,074.50 $3,074.50 |
| | | | | | | Client Totals: | 14.30 | $3,360.50 $3,074.50 | 14.30 14.30 | $3,074.50 $3,074.50 |
| | | | | | | Tran_Date 2001-10-10 Totals | 14.30 | $3,360.50 $3,074.50 | 14.30 | $3,074.50 $3,074.50 |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LjR

W/P Included: Unbilled, Billed
Time Included: Billable

Client

| Matter | Timekeeper | Time # | | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Date | | Action | Phase | Task | W/P Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

13512

0006

0390        Gonzalez-Llorens, Rene

Tran_Date: 2001-10-11

Target Corporation
Steve Harris Litigation

| | 1034076 | | 10/11/01 | | | | Billable | Billable | 12.70 | $2,730.50 | 12.70 | $2,730.50 |
| | 10/15/01 | DEF | | RGL | | 11 | Billed | 245591 | 12.70 | $2,730.50 | 12.70 | $2,730.50 |

Attend trial; meeting with client.

| | | | | | | | | Matter Totals: | 12.70 | $2,730.50 | 12.70 | $2,730.50 |
| | | | | | | | | Client Totals: | 12.70 | $2,730.50 | 12.70 | $2,730.50 |

Tran_Date 2001-10-11 Totals          12.70    $2,730.50    12.70    $2,730.50

Tran_Date: 2001-10-12

13512

0006

Target Corporation
Steve Harris Litigation

| | 1035175 | | 10/12/01 | | | | Billable | Billable | 11.80 | $2,773.00 | 11.80 | $2,537.00 |
| | 10/17/01 | DEF | | RGL | | | Billed | 245591 | 11.80 | $2,773.00 | 11.80 | $2,537.00 |

Preparing Tetrault; preparing Harrypersad; preparing for trial.

| | | | | | | | | Matter Totals: | 11.80 | $2,773.00 | 11.80 | $2,537.00 |
| | | | | | | | | Client Totals: | 11.80 | $2,773.00 | 11.80 | $2,537.00 |

Tran_Date 2001-10-12 Totals          11.80    $2,773.00    11.80    $2,537.00

Tran_Date: 2001-10-13

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Client: 13512  Target Corporation
Matter: 0006  Steve Harris Litigation
Timekeeper: 0390  Gonzalez-Llorens, Rene

| Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2001-10-13** | | | | | | | | | | | |
| 1035198 | 10/13/01 | 10/17/01 | DEF | RGL | 11 | Billable | 245591 | 9.80 | $2,107.00 / $2,303.00 | 9.80 / 9.80 | $2,107.00 / $2,107.00 |

Preparing objection to Van Savage depo as to page/line designation; redrafting Frankhauser Direct; redrafting Barth Direct;

| | | | | | | Tran_Date 2001-10-13 Totals | | 9.80 | $2,107.00 / $2,303.00 | 9.80 / 9.80 | $2,107.00 / $2,107.00 |

Client: 13512  Target Corporation
Matter: 0006  Steve Harris Litigation

| Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2001-10-14** | | | | | | | | | | | |
| 1036486 | 10/14/01 | 10/23/01 | DEF | RGL | | Billed | 245591 | 12.20 | $2,623.00 / $2,867.00 | 12.20 / 12.20 | $2,623.00 / $2,623.00 |

Preparing for trial; meeting with witnesses.

| | | | | | | Tran_Date 2001-10-14 Totals | | 12.20 | $2,623.00 / $2,867.00 | 12.20 / 12.20 | $2,623.00 / $2,623.00 |
| | | | | | | Matter Totals: | | 12.20 | $2,623.00 / $2,867.00 | 12.20 / 12.20 | $2,623.00 / $2,623.00 |
| | | | | | | Client Totals: | | 12.20 | $2,623.00 / $2,867.00 | 12.20 / 12.20 | $2,623.00 / $2,623.00 |

Client: 13512  Target Corporation
Matter: 0006  Steve Harris Litigation

**Tran_Date: 2001-10-15**

6/13/02
11:04 AM

Shuts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

Client  0390  Gonzalez-Llorens, Rene

| Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 / 0006  Target Corporation  Steve Harris Litigation | | | | | | | | | | |
| **Tran_Date: 2001-10-16** | | | | | | | | | | |
| | 1036487  10/15/01 | 10/23/01  DEF | RGL | 11 | Billed | Billable  245591 | 14.80 | $3,182.00 / $3,478.00 | 14.80 / 14.80 | $3,182.00 / $3,182.00 |
| Attend trial; preparing Fankhauser; redrafting direct examination. | | | | | | | | | | |
| Tran_Date 2001-10-15 Totals: | | | | | | | 14.80 | $3,182.00 | 14.80 | $3,182.00 |
| Client Totals: | | | | | | | 14.80 | $3,182.00 | 14.80 | $3,182.00 |
| Matter Totals: | | | | | | | 14.80 | $3,182.00 | 14.80 | $3,182.00 |
| | 1038009  10/16/01 | 10/23/01  DEF | RGL | 11 | Billed | Billable  245592 | 13.50 | $2,902.50 / $3,172.50 | 13.50 / 13.50 | $2,902.50 / $2,902.50 |
| Trial: preparing witnesses for trial; trial strategy meeting; researching evidence. | | | | | | | | | | |
| Tran_Date 2001-10-16 Totals: | | | | | | | 13.50 | $2,902.50 | 13.50 | $2,902.50 |
| Client Totals: | | | | | | | 13.50 | $2,902.50 | 13.50 | $2,902.50 |
| Matter Totals: | | | | | | | 13.50 | $2,902.50 | 13.50 | $2,902.50 |
| 13512 / 0006  Target Corporation  Steve Harris Litigation | | | | | | | | | | |
| **Tran_Date: 2001-10-17** | | | | | | | | | | |
| | 1038010  10/17/01 | 10/23/01  DEF | RGL | | | Billed  Billable  245592 | 15.70 | $3,375.50 / $3,689.50 | 15.70 | $3,375.50 / $3,375.50 |
| Trial: researching jury instructions; preparing for legal arguments regarding evidence. | | | | | | | | | | |

6/13/02
11:04 AM

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

**Client:** 0390  Gonzalez-Llorens, Rene

| Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|

**Matter** 13512 0006  Target Corporation  Steve Harris Litigation

**Tran_Date: 2001-10-18**

| 1040089 | 10/18/01 | 10/26/01 DEF | RGL | 11 | Billed | Billable 245592 | 11.30 | $2,429.50 | 11.30 | $2,429.50 |

Trial strategy meeting; preparing direct of Kell regarding limitation of evidence.

| | | | | | | Matter Totals: | 11.30 | $2,429.50 | 11.30 | $2,429.50 |
| | | | | | | Client Totals: | 11.30 | $2,429.50 | 11.30 | $2,429.50 |
| | | | | | | Tran_Date 2001-10-17 Totals | 11.30 | $2,429.50 | 11.30 | $2,429.50 |

| | | | | | | Matter Totals: | 15.70 | $3,375.50 | 15.70 | $3,375.50 |
| | | | | | | Client Totals: | 15.70 | $3,689.50 | 15.70 | $3,375.50 |
| | | | | | | Tran_Date 2001-10-18 Totals | 15.70 | $3,375.50 | 15.70 | $3,375.50 |

**Tran_Date: 2001-10-19**

13512 0006  Target Corporation  Steve Harris Litigation

| 1040105 | 10/19/01 | 10/30/01 DEF | RGL | 11 | Billed | Billable 245592 | 6.40 | $1,504.00 | 6.40 | $1,376.00 |

Drafting Trial Brief on stray remarks; reviewing expert's depo; drafting expert's cross.

| | | | | | | Matter Totals: | 6.40 | $1,504.00 | 6.40 | $1,376.00 |
| | | | | | | | 6.40 | $1,504.00 | 6.40 | $1,376.00 |

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Client / Matter / Timekeeper | Date / Time # | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0390 Gonzalez-Llorens, Rene | | | | | | | | | | |
| | | | | | | Client Totals: | 6.40 | $1,376.00 | 6.40 | $1,376.00 |
| | | | | | | Tran_Date 2001-10-19 Totals | 6.40 | $1,504.00 $1,376.00 | 6.40 6.40 | $1,504.00 $1,376.00 |
| Matter 13512 0006 Target Corporation Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-21 | | | | | | | | | | |
| | 1040113 | 10/26/01 | RGL | 11 | Billed | Billable 245592 | 3.60 | $774.00 | 3.60 | $774.00 |
| | 10/21/01 | | | | | | | | | |
| Finalizing brief in stray remarks; finalizing review of expert report and depo; researching front pay. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-21 Totals | 3.60 | $774.00 | 3.60 | $774.00 |
| | | | | | | Client Totals: | 3.60 | $774.00 | 3.60 | $774.00 |
| | | | | | | Matter Totals: | 3.60 | $846.00 | 3.60 | $774.00 |
| Client 13512 0006 Target Corporation Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-22 | | | | | | | | | | |
| | 1040088 | 10/26/01 | DEF | | Billed | Billable 245592 | 9.80 | $2,107.00 | 9.80 | $2,107.00 |
| | 10/22/01 | | | | | | | | | |
| Trial. | | | | | | | | | | |
| | | | | | | Matter Totals: | 9.80 | $2,107.00 $2,303.00 | 9.80 9.80 | $2,107.00 $2,107.00 |
| | | | | | | Client Totals: | 9.80 | $2,303.00 $2,303.00 | 9.80 9.80 | $2,107.00 $2,107.00 |

Report: TIME09
Rec'd By: LJR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Client 0390** Gonzalez-Llorens, Rene

**Matter 13512** Target Corporation Steve Harris Litigation

**Timekeeper 0006** Steve Harris Litigation

| Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-22 Totals | | 9.80 | $2,107.00 / $2,303.00 | 9.80 | $2,107.00 |
| 1061972 | 11/19/01 | 11/21/01 | DEF | RGL | | Billed / 11 | Billable 248746 | 4.50 | $967.50 | 4.50  4.50 | $967.50  $967.50 |
| *Reviewing plaintiff's Rule 50 (b) and 59 Motion; researching case; drafting a response to Plaintiff's Motion* | | | | | | | | | | | |
| | | | | | | Tran_Date 2001-11-19 Totals | | 4.50 | $967.50 / $1,057.50 | 4.50 | $967.50 / $1,057.50 |
| | | | | | | | | | | | |
| **Tran_Date: 2001-11-20** | | | | | | | | | | | |
| 1063090 | 11/20/01 | 11/21/01 | DEF | RGL | | Billed / 11 | Billable 248746 | 7.50 | $1,762.50 | 7.50  7.50 | $1,762.50  $1,762.50 |
| *Drafting Response to Motion under Rules 50 (b) and 59.* | | | | | | | | | | | |
| | | | | | | Tran_Date 2001-11-20 Totals | | 7.50 | $1,612.50 / $1,762.50 | 7.50  7.50 | $1,612.50 / $1,762.50 |
| | | | | | | Matter Totals: | | 7.50 | $1,612.50 / $1,762.50 | 7.50  7.50 | $1,612.50 / $1,762.50 |
| | | | | | | Client Totals: | | 7.50 | $1,612.50 / $1,762.50 | 7.50  7.50 | $1,612.50 / $1,762.50 |

Target Corporation Steve Harris Litigation

Report: TIME09
Rec'd By: LviR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0390 Gonzalez-Llorens, Rene | | | | | | | | | | | | |
| **Matter** 13512 Target Corporation | | | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | | | |
| Tran_Date: 2001-11-21 | | | | | | | | | | | | |
| | 1064362 | 11/21/01 | 11/21/01 | DEF | RGL | 11 | Billed | Billable 248746 | 8.30 | $1,784.50 $1,784.50 | 8.30 8.30 | $1,784.50 $1,784.50 |

Drafting Response to Rules 50(b) and 59: researching arguments made in closing.

| | | | | | | | Tran_Date 2001-11-21 Totals | | 8.30 | $1,784.50 | 8.30 | $1,784.50 |
| | | | | | | | Matter Totals: | | 8.30 | $1,950.50 | 8.30 | $1,784.50 |
| | | | | | | | Client Totals: | | 8.30 | $1,950.50 | 8.30 | $1,784.50 |

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** 13512 Target Corporation | | | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | | | |
| Tran_Date: 2001-11-26 | | | | | | | | | | | | |
| | 1066480 | 11/26/01 | 11/29/01 | DEF | RGL | 11 | Billed | Billable 248746 | 1.80 | $387.00 $387.00 | 1.80 1.80 | $387.00 $387.00 |

Finalizing response to Rules 50 (A) and 59 Motion.

| | | | | | | | Tran_Date 2001-11-26 Totals | | 1.80 | $387.00 | 1.80 | $387.00 |
| | | | | | | | Matter Totals: | | 1.80 | $423.00 | 1.80 | $387.00 |
| | | | | | | | Client Totals: | | 1.80 | $423.00 | 1.80 | $387.00 |

Tran_Date: 2001-11-27

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01    To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| 0390 Gonzalez-Llorens, Rene | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1067488 | 11/29/01 | RGL | | 11 | Billable | 1.50 | $322.50 | 1.50 | $322.50 |
| | 11/27/01 | DEF | | | Billed | 248746 | 1.50 | $352.50 | 1.50 | $322.50 |
| Finalizing response to Rule 50 (b) and 59 Motion. | | | | | | | | | | |
| | | | | | | Matter Totals: | 1.50 | $352.50 | 1.50 | $322.50 |
| | | | | Tran_Date 2001-11-27 Totals | | | 1.50 | $352.50 | 1.50 | $322.50 |
| | | | | | | Client Totals: | 1.50 | $322.50 | 1.50 | $322.50 |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1067860 | 11/29/01 | RGL | | Billed | Billable | 0.10 | $21.50 | 0.10 | $21.50 |
| | 11/28/01 | DEF | | | | 248746 | 0.10 | $23.50 | 0.10 | $21.50 |
| Reviewing proposed final judgment. | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.10 | $21.50 | 0.10 | $21.50 |
| | | | | Tran_Date 2001-11-28 Totals | | | 0.10 | $23.50 | 0.10 | $21.50 |
| | | | | | | Client Totals: | 0.10 | $23.50 | 0.10 | $21.50 |

Tran_Date: 2001-11-28

Tran_Date: 2002-02-22

Shuts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

REDACTED

| Client Matter Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0390 Gonzalez-Llorens, Rene | 1125281 | 2/25/02 | 2/22/02 DEF | RGL | 11 | Billable Billed | 257542 | 2.10 2.10 | $504.00 $546.00 | 2.10 2.10 | $504.00 $504.00 |

Reviewing orders; strategy meeting; researching appealability with orders; contacting court.

|  | | | | | | | Matter Totals: | 2.10 | $504.00 | 2.10 | $504.00 |
|  | | | | | | | Client Totals: | 2.10 | $546.00 | 2.10 | $504.00 |
|  | | | | | | | Tran_Date 2002-02-22 Totals | 2.10 | $546.00 | 2.10 | $504.00 |

Tran_Date: 2002-02-25

| Client 13512 Matter 0006 | Target Corporation Steve Harris Litigation | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1126619 | 2/25/02 | 2/27/02 DEF | RGL | 11 | Billable Billed | 257542 | 2.30 2.30 | $598.00 $552.00 | 2.30 2.30 | $552.00 $552.00 |

...meeting with Shelia Cesarano and Margaret Bradley-Davis regarding exhibits and trial strategy.

|  | | | | | | | Matter Totals: | 2.30 | $552.00 | 2.30 | $552.00 |
|  | | | | | | | Client Totals: | 2.30 | $598.00 | 2.30 | $552.00 |
|  | | | | | | | Tran_Date 2002-02-25 Totals | 2.30 | $598.00 | 2.30 | $552.00 |

Tran_Date: 2002-02-26

| Client 13512 Matter 0006 | Target Corporation Steve Harris Litigation |
|---|---|

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

REDACTED

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

| Client | Matter | Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**0390** Gonzalez-Llorens, Rene

| | | | 1128042 | 2/26/02 | 2/27/02 DEF | RGL | 11 | Billable | 257542 | 2.80 | $672.00 | 2.80 | $672.00 |

Schlage... telephone conference with Ms.

Tran_Date 2002-02-26 Totals | 2.80 | $672.00 | 2.80 | $672.00

**13512** Target Corporation
**0006** Steve Harris Litigation

| | | | 1131354 | 2/27/02 | 3/1/02 DEF | RGL | 11 Billed | Billable | 257542 | 2.80 | $728.00 | 2.80 | $672.00 |

Reviewing documents for Motion for Reconsideration.

Tran_Date 2002-02-27 Totals | 2.80 | $728.00 | 2.80 | $672.00

Matter Totals: | 2.80 | $728.00 | 2.80 | $672.00
Client Totals: | 2.80 | $728.00 | 2.80 | $672.00

**13512** Target Corporation
**0006** Steve Harris Litigation

Tran_Date: 2002-02-28

Matter Totals: | 2.80 | $728.00 | 2.80 | $672.00
Client Totals: | 2.80 | $728.00 | 2.80 | $672.00

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| 0390 Gonzalez-Llorens, Rene | | | | | | | | | | |
| Tran_Date: 2002-03-01 | | | | | | | | | | |
| | 1131849 / 2/28/02 | 3/1/02 / DEF | RGL | 11 | Billed / Billable | 257542 | 6.40 | $1,536.00 | 6.40 | $1,536.00 |
| Draft Motion for Reconsideration; research Rule 50 and 59; drafting Motion for Continuance. | | | | | | | | | | |
| Tran_Date 2002-02-28 Totals | | | | | | | 6.40 | $1,536.00 | 6.40 | $1,536.00 |
| Matter Totals: | | | | | | | 6.40 | $1,664.00 | 6.40 | $1,664.00 |
| Client Totals: | | | | | | | 6.40 | $1,536.00 | 6.40 | $1,536.00 |
| Tran_Date: 2002-03-01 | | | | | | | | | | |
| | 1133755 / 3/1/02 | 3/1/02 / DEF | RGL | 11 | Billed / Billable | 260561 | 4.60 | $1,196.00 | 4.60 | $1,104.00 |
| Telephone conference with Ms. Schlafge; drafting Motion for Reconsideration. | | | | | | | | | | |
| Matter Totals: | | | | | | | 4.60 | $1,196.00 | 4.60 | $1,104.00 |
| Client Totals: | | | | | | | 4.60 | $1,104.00 | 4.60 | $1,104.00 |
| Tran_Date 2002-03-01 Totals | | | | | | | 4.60 | $1,104.00 | 4.60 | $1,104.00 |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-03-03 | | | | | | | | | | |
| | 1135845 / 3/3/02 | 3/7/02 / DEF | RGL | 11 | Billed / Billable | 260561 | 2.90 | $696.00 | 2.90 | $696.00 |
| Researching Motion for new trial standard; drafting Motion for Reconsideration. | | | | | | | | | $754.00 | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0390  Gonzalez-Llorens, Rene** | | | | | | | | | | |
| **13512  Target Corporation** | | | | | | | | | | |
| **0006  Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-03-04 | | | | | | | | | | |
| | 1135866 | 3/7/02 | RGL | 11 | Billable | 260561 | 5.10 | $1,224.00 | 5.10 | $1,224.00 |
| | 3/4/02 | DEF | | Billed | | | 5.10 | $1,326.00 | 5.10 | $1,224.00 |
| Researching mandamus effect on reconsideration; finalizing Motion for Reconsideration. | | | | | | | | | | |
| | | | | | Matter Totals: | | 5.10 | $1,224.00 | 5.10 | $1,224.00 |
| | | | | | | | 5.10 | $1,326.00 | 5.10 | $1,224.00 |
| | | | | | Client Totals: | | 5.10 | $1,224.00 | 5.10 | $1,224.00 |
| | | | | | | | 5.10 | $1,326.00 | 5.10 | $1,224.00 |
| | | | | Tran_Date 2002-03-04 Totals | | | 5.10 | $1,224.00 | 5.10 | $1,224.00 |
| | | | | | | | 5.10 | $1,326.00 | 5.10 | $1,224.00 |
| Tran_Date: 2002-03-05 | | | | | | | | | | |
| **13512  Target Corporation** | | | | | | | | | | |
| **0006  Steve Harris Litigation** | | | | | | | | | | |
| | 1136813 | 3/29/02 | RGL | 11 | Billable | 260561 | 0.90 | $216.00 | 0.90 | $216.00 |
| | 3/5/02 | DEF | | Billed | | | 0.90 | $234.00 | 0.90 | $216.00 |
| Telephone conference with Ms. Schlager; reviewing mandamus memo; office conference with Douglas Breihm. | | | | | | | | | | |
| | | | | Matter Totals: | | | 0.90 | $216.00 | 0.90 | $216.00 |
| | | | | | | | 0.90 | $234.00 | 0.90 | $216.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01　To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Client** 0390 **Gonzalez-Llorens, Rene** | | | | | | | | | | |
| **Tran_Date: 2002-03-14** | | | | | | | | | | |
| 13512 0006 Target Corporation Steve Harris Litigation | 1144361 3/14/02 | 3/26/02 DEF | RGL | 11 | Billed 260561 | | 0.70 | $168.00 | 0.70 0.70 | $168.00 $168.00 |
| Office conference with Mary Ruth Houston; office conference with Ms. Cesarano and Mary Ruth Houston regarding strategy. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-03-14 Totals | 0.70 | $168.00 | 0.70 0.70 | $168.00 $168.00 |
| | | | | | | Client Totals: | 0.70 | $168.00 | 0.70 0.70 | $168.00 $168.00 |
| | | | | | | Matter Totals: | 0.70 | $168.00 | 0.70 0.70 | $168.00 $168.00 |
| **Tran_Date: 2002-03-15** | | | | | | | | | | |
| 13512 0006 Target Corporation Steve Harris Litigation | 1144349 3/15/02 | 3/27/02 DEF | RGL | 11 | Billed 260561 | | 5.10 | $1,224.00 | 5.10 5.10 | $1,224.00 $1,224.00 |
| Reviewing trial transcript. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-03-05 Totals | 0.90 | $216.00 | 0.90 0.90 | $216.00 $216.00 |
| | | | | | | Client Totals: | 0.90 | $234.00 | 0.90 0.90 | $216.00 $216.00 |
| | | | | | | Matter Totals: | 5.10 | $1,326.00 | 5.10 5.10 | $1,224.00 $1,224.00 |
| | | | | | | | 5.10 | $1,326.00 | 5.10 | $1,224.00 |
| | | | | | | Client Totals: | 5.10 | $1,326.00 | 5.10 5.10 | $1,224.00 $1,224.00 |

Report: TIME09
Req'd By: LJR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 0006 Target Corporation Steve Harris Litigation | | | | | | | | | | |
| 0390 Gonzalez-Llorens, Rene | | | | | | | | | | |
| Tran_Date: 2002-03-18 | | | | | | | | | | |
| | 1146431 3/18/02 | 3/27/02 DEF | RGL | | 11 Billed | Billable 260561 | 3.40 | $816.00 | 3.40 | $816.00 |
| Reviewing transcript; prepare for trial. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-03-15 Totals | 5.10 | $1,326.00 | 5.10 | $1,224.00 |
| | | | | | | Matter Totals: | 3.40 | $816.00 | 3.40 | $816.00 |
| | | | | | | Client Totals: | 3.40 | $884.00 | 3.40 | $816.00 |
| | | | | | | Tran_Date 2002-03-18 Totals | 3.40 | $884.00 | 3.40 | $816.00 |
| 13512 0006 Target Corporation Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-03-19 | | | | | | | | | | |
| | 1146435 3/19/02 | 3/26/02 DEF | RGL | | Billed | Billable 260561 | 7.30 | $1,898.00 | 7.30 | $1,752.00 |
| Reviewing transcript; preparing writ of mandamus. | | | | | | | | | | |
| | | | | | | Matter Totals: | 7.30 | $1,752.00 | 7.30 | $1,752.00 |
| | | | | | | Client Totals: | 7.30 | $1,898.00 | 7.30 | $1,752.00 |
| | | | | | | Tran_Date 2002-03-19 Totals | 7.30 | $1,752.00 | 7.30 | $1,752.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | |
| **0390** Gonzalez-Llorens, Rene | | | | | | | | | | |
| _Tran_Date: 2002-03-20_ | | | | | | | | | | |
| | 1146241 | 3/20/02 DEF | RGL | | 11 Billed | 260561 | 6.10 | $1,464.00 $1,586.00 | 6.10 | $1,464.00 |

Reviewing transcripts; preparing for trial; office conference with Ms. Cearano and Margaret Bradley-Davis; telephone conference with Mary Ruth Houston; drafting reply to response to Motion for Reconsideration.

| | | | | Tran_Date 2002-03-20 Totals | | 6.10 | $1,464.00 $1,586.00 | 6.10 | $1,464.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| _Tran_Date: 2002-03-21_ | | | | | | | | | | |
| **13512** Target Corporation | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | |
| | 1148400 | 3/21/02 DEF | RGL | | Billed | Billable | 5.80 | $1,392.00 $1,508.00 | 5.80 | $1,392.00 |

Drafting Reply to Motion for Reconsideration.

| | | | | Tran_Date 2002-03-21 Totals | | 5.80 | $1,392.00 $1,508.00 | 5.80 | $1,392.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Matter Totals: | | 6.10 | $1,464.00 $1,586.00 | 6.10 | $1,464.00 |
| | | | | | | 5.80 | $1,392.00 $1,508.00 | 5.80 | $1,392.00 |
| | | | | Client Totals: | | 6.10 | $1,464.00 $1,586.00 | 6.10 | $1,464.00 |
| | | | | | | 5.80 | $1,392.00 $1,508.00 | 5.80 | $1,392.00 |

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Client
Matter
Timekeeper

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|

**0390    Gonzalez-Llorens, Rene**
Tran_Date: 2002-03-22
**13512**
**0006**
Target Corporation
Steve Harris Litigation

| 1148408 | 3/22/02 | RGL | | 11 | Billable | 3.10 | $744.00 | 3.10 | $744.00 |
| | | | | Billed | 260561 | | $806.00 | 3.10 | $744.00 |

Preparing for trial; telephone conference with Mary Ruth Houston.

| | | | | | Tran_Date 2002-03-22 Totals | 3.10 | $806.00 | 3.10 | $744.00 |
| | | | | | Client Totals: | 3.10 | $806.00 | 3.10 | $744.00 |
| | | | | | Matter Totals: | 3.10 | $806.00 | 3.10 | $744.00 |

Tran_Date: 2002-03-26
**13512**
**0006**
Target Corporation
Steve Harris Litigation

| 1150398 | 3/26/02 | RGL | | 11 | Billable | 0.60 | $144.00 | 0.60 | $144.00 |
| | 3/29/02 | DEF | | Billed | 260561 | | $156.00 | 0.60 | $144.00 |

Telephone conference with Mary Ruth Houston.

| | | | | | Tran_Date 2002-03-26 Totals | 0.60 | $156.00 | 0.60 | $144.00 |
| | | | | | Client Totals: | 0.60 | $156.00 | 0.60 | $144.00 |
| | | | | | Matter Totals: | 0.60 | $156.00 | 0.60 | $144.00 |

Tran_Date: 2002-03-27

6/13/02
11:04 AM
WiP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**REDACTED**

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0390 Gonzalez-Llorens, Rene | | | | | | | | | | |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1150509 3/27/02 | 3/29/02 DEF | RGL | 11 | Billable | 260561 | 5.30 | $1,272.00 | 5.30 | $1,272.00 |
| Preparing for trial. | | | | | | | | | 5.30 | $1,272.00 |
| | | | | | Matter Totals: | | 5.30 | $1,272.00 | 5.30 | $1,272.00 |
| | | | | | Client Totals: | | 5.30 | $1,378.00 | 5.30 | $1,272.00 |
| | | | | | | | | $1,378.00 | 5.30 | $1,272.00 |
| Tran_Date: 2002-03-28 | | | | | Tran_Date 2002-03-27 Totals | | 5.30 | $1,378.00 | 5.30 | $1,272.00 |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1152221 3/28/02 | 3/29/02 DEF | RGL | 11 Billed | Billable | 260561 | 4.20 | $1,008.00 | 4.20 | $1,008.00 |
| Telephone conference with Mary Ruth Houston; office conference with Ms. Cesarano preparing for trial. | | | | | | | | | 4.20 | $1,008.00 |
| | | | | | Matter Totals: | | 4.20 | $1,092.00 | 4.20 | $1,008.00 |
| | | | | | Client Totals: | | 4.20 | $1,092.00 | 4.20 | $1,008.00 |
| Tran_Date: 2002-03-29 | | | | | Tran_Date 2002-03-28 Totals | | 4.20 | $1,092.00 | 4.20 | $1,008.00 |
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LIR

**REDACTED**

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0390 Gonzalez-Llorens, Rene | | | | | | | | | | |
| Matter 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-01 | | | | | | | | | | |
| | 11153161 / 3/29/02 | 4/1/02 | RGL | 11 | Billable | 280561 | 4.70 | $1,128.00 | 4.70 | $1,128.00 |
| Preparing for trial. | | | | | | | | $1,222.00 | | |
| Tran_Date 2002-03-29 Totals | | | | | | | 4.70 | $1,222.00 | 4.70 | $1,128.00 |
| Client Totals: | | | | | | | 4.70 | $1,222.00 | 4.70 | $1,128.00 |
| Matter Totals: | | | | | | | 4.70 | $1,222.00 | 4.70 | $1,128.00 |
| | 1156552 / 4/1/02 | 4/10/02 | DEF / RGL | 11 | Billed | 264468 | 7.90 | $1,896.00 | 7.90 | $1,896.50 |
| Reviewing transcript [REDACTED] | | | | | | | | $2,054.00 | | |
| Matter Totals: | | | | | | | 7.90 | $2,054.00 | 7.90 | $1,896.50 |
| Client Totals: | | | | | | | 7.90 | $2,054.00 | 7.90 | $1,896.50 |
| Tran_Date 2002-04-01 Totals | | | | | | | 7.90 | $2,054.00 | 7.90 | $1,896.50 |
| Matter 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-02 | | | | | | | | | | |
| | 1157777 / 4/2/02 | 4/8/02 | DEF / RGL | 11 | Billed | 264468 | 11.80 | $2,832.00 | 11.80 | $2,832.00 |
| Preparing witnesses for trial. | | | | | | | 11.80 | $3,068.00 | 11.80 | $2,773.00 |

6/13/02
11:04 AM

W/P Included: Unbilled , Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

# REDACTED

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0390 | | | | | | Gonzalez-Llorens, Rene | | | | |
| 13512 0006 | | | | | | Target Corporation Steve Harris Litigation | | | | |

Tran_Date 2002-04-03

| | 1157773 4/3/02 | 4/8/02 DEF | RGL | 11 Billed | Billable 264468 | | 7.70 | $1,848.00 | 7.70 7.70 | $1,848.00 $1,809.50 |

Preparing witness; office conference with Sheila Cesarano; office conference with Mary Ruth Houston.

| | | | | | Matter Totals: | | 7.70 | $1,848.00 | 7.70 7.70 | $1,848.00 $1,809.50 |
| | | | | | Client Totals: | | 7.70 | $2,002.00 | 7.70 7.70 | $2,002.00 $1,848.00 |
| | | | | | Tran_Date 2002-04-03 Totals: | | 7.70 | $2,002.00 | 7.70 7.70 | $2,002.00 $1,848.00 |

Tran_Date 2002-04-04

| 13512 0006 | | | | | | Target Corporation Steve Harris Litigation | | | | |
| | 1159031 4/4/02 | 4/10/02 DEF | RGL | 11 Billed | Billable 264468 | | 5.30 | $1,272.00 | 5.30 5.30 | $1,272.00 $1,245.50 |

Preparing for witness preparation; office conference with Sheila Cesarano;

| | | | | | Matter Totals: | | 5.30 | $1,272.00 | 5.30 5.30 | $1,272.00 $1,245.50 |

Client Totals:    11.80    $3,068.00    11.80 11.80    $3,068.00 $2,773.00

Matter Totals:    11.80    $2,832.00    11.80 11.80    $2,832.00 $2,773.00

Tran_Date 2002-04-02 Totals    11.80    $2,832.00    11.80 11.80    $2,832.00 $2,773.00

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0390 — Gonzalez-Llorens, Rene | | | | | | | | | | |
| Client Totals: | | | | | | | 5.30 | $1,272.00 | 5.30 / 5.30 | $1,272.00 / $1,245.50 |
| Matter 13512 — Target Corporation, Steve Harris Litigation | | | | | | | | | | |
| Timekeeper 0006 — Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-05 | | | | | | | | | | |
| Travel to Orlando; meeting with witnesses. | 1159037 | 4/5/02 · 4/10/02 / DEF | RGL | | 11 / Billed | Billable / 284468 | 11.80 | $3,068.00 / $2,832.00 | 11.80 / 8.50 | $2,832.00 / $1,997.50 |
| Tran_Date 2002-04-04 Totals | | | | | | | 11.80 | $2,832.00 | 11.80 / 8.50 | $2,832.00 / $1,997.50 |
| Client Totals: | | | | | | | 11.80 | $3,068.00 / $2,832.00 | 11.80 / 8.50 | $2,832.00 / $1,997.50 |
| Matter Totals: | | | | | | | 11.80 | $3,068.00 / $2,832.00 | 11.80 / 8.50 | $2,832.00 / $1,997.50 |
| Tran_Date 2002-04-05 Totals | | | | | | | 11.80 | $2,832.00 | 11.80 / 8.50 | $2,832.00 / $1,997.50 |
| Tran_Date: 2002-04-08 | | | | | | | | | | |
| Preparing motion in limine; preparing for trial. | 1160803 | 4/8/02 / DEF | RGL | | 11 / Billed | Billable / 284468 | 3.50 | $910.00 / $840.00 | 3.50 / 3.50 | $840.00 / $822.50 |
| Matter Totals: | | | | | | | 3.50 | $910.00 / $840.00 | 3.50 / 3.50 | $840.00 / $822.50 |
| Client Totals: | | | | | | | 3.50 | $910.00 / $840.00 | 3.50 / 3.50 | $840.00 / $822.50 |

6/13/02
11:04 AM
WIP Included; Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | | |
| **0390** Gonzalez-Llorens, Rene | | | | | | | | | | | | | | |
| Tran_Date: 2002-04-09 | | | | | | | | | | | | | | |
| Tran_Date 2002-04-08 Totals | | | | | | | | 3.50 | $840.00 | $910.00 | 3.50 | 3.50 | $840.00 | $822.50 |
| | 1160827 | 4/9/02 | 4/10/02 / DEF | RGL | 11 | Billed | 264468 | 7.10 | $1,704.00 | $1,846.00 | 7.10 | 7.10 | $1,704.00 | $1,668.50 |
| Telephone conference with Mary Ruth Houston and Sheila Cesarano; preparing motion in limine; redrafting direct of Barth; contacting Fankhauser for trial preparation. | | | | | | | | | | | | | | |
| Tran_Date 2002-04-09 Totals | | | | | | | | 7.10 | $1,704.00 | $1,846.00 | 7.10 | 7.10 | $1,704.00 | $1,668.50 |
| Matter Totals: | | | | | | | | 7.10 | $1,704.00 | $1,846.00 | 7.10 | 7.10 | $1,704.00 | $1,668.50 |
| Client Totals: | | | | | | | | 7.10 | $1,704.00 | $1,846.00 | 7.10 | 7.10 | $1,704.00 | $1,668.50 |
| **13512** Target Corporation | | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | | |
| Tran_Date: 2002-04-10 | | | | | | | | | | | | | | |
| | 1162161 | 4/13/02 | 4/10/02 / DEF | RGL | 11 | Billable | 264468 | 11.80 | $2,832.00 | $3,068.00 | 11.80 | 11.80 | $2,832.00 | $2,773.00 |
| Preparing Hasting; preparing Fankhauser; office conference with SCC; office conference with Mary Ruth Houston; preparing motion in limine; reviewing brief on admissibility; researching admissibility. | | | | | | | | | | | | | | |
| Matter Totals: | | | | | | | | 11.80 | $2,832.00 | $3,068.00 | 11.80 | 11.80 | $2,832.00 | $2,832.00 |
| Client Totals: | | | | | | | | 11.80 | $2,832.00 | $3,068.00 | 11.80 | 11.80 | $2,832.00 | $2,773.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date | User Phase | Task | Location | Rate Method | WIP Stat Prebill/Bill# | Billable | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0390  Gonzalez-Llorens, Rene | | | | | | | | | | | | | |
| | | | | | | | | Tran_Date 2002-04-10 Totals | | 11.80 | $2,832.00 / $3,068.00 | 11.80 / 11.80 | $2,832.00 / $2,773.00 |
| **Tran_Date:2002-04-11** | | | | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | | | | |
| 0006  Steve Harris Litigation | 1162450 | 4/11/02 | DEF | RGL | | 11 | Billed | 264468 | Billable | 6.40 | $1,536.00 / $1,664.00 | 6.40 / 6.40 | $1,536.00 / $1,504.00 |
| Preparing for trial; reviewing motion in limine; office conference with Mary Ruth Houston; office conference with Margaret Bradley-Davis; preparing directs. | | | | | | | | | | | | | |
| | | | | | | | | Matter Totals: | | 6.40 | $1,536.00 / $1,664.00 | 6.40 / 6.40 | $1,536.00 / $1,504.00 |
| | | | | | | | | Client Totals: | | 6.40 | $1,536.00 / $1,664.00 | 6.40 / 6.40 | $1,536.00 / $1,504.00 |
| | | | | | | | | Tran_Date 2002-04-11 Totals | | 6.40 | $1,536.00 / $1,664.00 | 6.40 / 6.40 | $1,536.00 / $1,504.00 |
| **Tran_Date:2002-04-23** | | | | | | | | | | | | | |
| 13512  Target Corporation | | | | | | | | | | | | | |
| 0006  Steve Harris Litigation | 1170462 | 4/23/02 | 4/25/02  DEF | RGL | | | Billable | 264468 | Billable | 5.20 | $1,248.00 / $1,352.00 | 5.20 / 5.20 | $1,248.00 / $1,222.00 |
| Strategy planning meeting of Mary Ruth Houston, Sheila Cesarano, Sidney Calloway and Margaret Bradley-Davis; preparing for trial. | | | | | | | | | | | | | |
| | | | | | | | | Matter Totals: | | 5.20 | $1,248.00 / $1,352.00 | 5.20 / 5.20 | $1,248.00 / $1,222.00 |
| | | | | | | | | Client Totals: | | 5.20 | $1,248.00 / $1,352.00 | 5.20 / 5.20 | $1,248.00 / $1,222.00 |
| | | | | | | | | Tran_Date 2002-04-23 Totals | | 5.20 | $1,248.00 / $1,352.00 | 5.20 / 5.20 | $1,248.00 / $1,222.00 |

Report: TIME09
Rec'd By: LJR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2002-04-24 | | | | | | | | | | |
| 0390   Gonzalez-Llorens, Rene | | | | | | | | | | |
| 13512   Target Corporation | | | | | | | | | | |
| 0006   Steve Harris Litigation | | | | | | | | | | |
| Steve Harris Litigation | 1171667<br>4/24/02 | 4/29/02<br>DEF | RGL | | 11<br>Billed | Billable<br>264468 | 6.40 | $1,536.00<br>$1,664.00 | 6.40<br>6.40 | $1,536.00<br>$1,504.00 |
| Office conference with Mary Ruth Houston; preparing cross examination, preparing for trial; reviewing exhibits admitted at trial; drafting list to determine if exhibits could be agreed upon; reviewing deposition transcripts of Tripp, Scott, Howard, and Morris. | | | | | | | | | | |
| | | | | | | Matter Totals: | 6.40 | $1,536.00<br>$1,664.00 | 6.40<br>6.40 | $1,536.00<br>$1,504.00 |
| | | | | | | Client Totals: | 6.40 | $1,536.00<br>$1,664.00 | 6.40<br>6.40 | $1,536.00<br>$1,504.00 |
| | | | | | Tran_Date 2002-04-24 Totals: | | 6.40 | $1,536.00<br>$1,664.00 | 6.40<br>6.40 | $1,536.00<br>$1,504.00 |
| Tran_Date: 2002-04-25 | | | | | | | | | | |
| 13512   Target Corporation | | | | | | | | | | |
| 0006   Steve Harris Litigation | | | | | | | | | | |
| Steve Harris Litigation | 1172120<br>4/25/02 | 4/29/02<br>DEF | RGL | | 11<br>Billed | Billable<br>264468 | 5.10 | $1,224.00<br>$1,326.00 | 5.10<br>5.10 | $1,224.00<br>$1,198.50 |
| Preparing cross examination of Blacknick; prepare cross examination of Kianka; reviewing deposition transcripts; telephone conference with Mary Ruth Houston and Sidney Calloway; preparing for trial. | | | | | | | | | | |
| | | | | | | Matter Totals: | 5.10 | $1,224.00<br>$1,326.00 | 5.10<br>5.10 | $1,224.00<br>$1,198.50 |
| | | | | | | Client Totals: | 5.10 | $1,224.00<br>$1,326.00 | 5.10<br>5.10 | $1,224.00<br>$1,198.50 |
| | | | | | Tran_Date 2002-04-25 Totals: | | 5.10 | $1,224.00<br>$1,326.00 | 5.10<br>5.10 | $1,224.00<br>$1,198.50 |

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02
WiP Included: Unbilled, Billed
Time Included: Billable

**Client:** 0390   Gonzalez-Llorens, Rene

| Matter / Timekeeper | Time # | Date | Post Date | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512 0006** Target Corporation / Steve Harris Litigation | | | | | | | | | | | |
| *Tran_Date: 2002-04-26* | | | | | | | | | | | |
| | 1172773 | 4/26/02 | 4/29/02 | DEF / RGL | 11 | Billed | 264468 | 5.50 | $1,320.00 / $1,430.00 | 5.50 / 5.50 | $1,320.00 / $1,292.50 |

Reviewing order; preparing for trial; reviewing trial transcript; preparing direct.

| | | | Base Hours | Base/Std Value | To Bill/Billed Hours | To Bill/Billed Value |
|---|---|---|---|---|---|---|
| Matter Totals: | | | 5.50 | $1,320.00 | 5.50 | $1,320.00 |
| Client Totals: | | | 5.50 | $1,320.00 | 5.50 | $1,320.00 |
| Tran_Date 2002-04-26 Totals | | | 5.50 | $1,430.00 | 5.50 | $1,292.50 |

| Matter / Timekeeper | Time # | Date | Post Date | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512 0006** Target Corporation / Steve Harris Litigation | | | | | | | | | | | |
| *Tran_Date: 2002-04-29* | | | | | | | | | | | |
| | 1174881 | 4/29/02 | 5/1/02 | RGL | 11 | Billable | 264468 | 8.20 | $1,968.00 / $2,132.00 | 8.20 / 8.20 | $1,968.00 / $1,927.00 |

Preparing cross of Barth; preparing for trial; telephone conference with Mary Ruth Houston; reviewing subpoena information.

| | | | Base Hours | Base/Std Value | To Bill/Billed Hours | To Bill/Billed Value |
|---|---|---|---|---|---|---|
| Matter Totals: | | | 8.20 | $1,968.00 | 8.20 | $1,968.00 |
| Client Totals: | | | 8.20 | $2,132.00 | 8.20 | $1,927.00 |
| Tran_Date 2002-04-29 Totals | | | 8.20 | $1,968.00 | 8.20 | $1,927.00 |

6/13/02
11:04 AM
W/P Included: Unbilled, Billed
Time Included: Billable

# Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME05
Req'd By: LJR

**Client** 13512 Target Corporation
**Matter** 0006 Steve Harris Litigation

| Timekeeper / Date | Post Date | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| 0390 Gonzalez-Llorens, Rene | | | | | | | | | |
| **Tran_Date: 2002-04-30** | | | | | | | | | |
| 1177156 | 4/30/02 | DEF | 11 | Billable | 264468 | 8.10 | $2,106.00 / $1,944.00 | 8.10 | $1,944.00 / $1,903.50 |
| Preparing witnesses for trial (Lapre, Layne, Barth, Fankhauser); office conference with Mary Ruth Houston and Sidney Calloway. | | | | | | | | | |
| Tran_Date 2002-04-30 Totals | | | | | | 8.10 | $2,106.00 / $1,944.00 | 8.10 | $1,944.00 / $1,903.50 |
| Client Totals: | | | | | | 8.10 | $2,106.00 / $1,944.00 | 8.10 | $1,944.00 / $1,903.50 |
| Matter Totals: | | | | | | 8.10 | $2,106.00 / $1,944.00 | 8.10 | $1,944.00 / $1,903.50 |

**Tran_Date: 2002-05-01**

Client 13512 Target Corporation
Matter 0006 Steve Harris Litigation

| Timekeeper / Date | Post Date | User Phase | Location Task | Rate Method W/P Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| 1180051 | 5/13/02 | DEF | 11 | RGL | Billed | 267597 | 7.90 | $2,054.00 / $1,896.00 | 7.90 | $1,896.00 / $1,856.50 |
| Preparing for trial. | | | | | | | | | |
| Tran_Date 2002-05-01 Totals | | | | | | 7.90 | $2,054.00 / $1,896.00 | 7.90 | $1,896.00 / $1,856.50 |
| Matter Totals: | | | | | | 7.90 | $2,054.00 / $1,896.00 | 7.90 | $1,896.00 / $1,856.50 |
| Client Totals: | | | | | | 7.90 | $2,054.00 / $1,896.00 | 7.90 | $1,896.00 / $1,856.50 |

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Rec'd By: LJR

| Client | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

**0390** Gonzalez-Llorens, Rene

| | 1180422 | 5/13/02 | RGL | 11 | Billable | | 6.20 | $1,488.00 | 6.20 | $1,488.00 |
| | 5/2/02 | DEF | | | Billed | 267597 | | $1,488.00 | 6.20 | $1,488.00 |

Telephone conference with Mary Ruth Houston; preparing cross examinations; preparation for trial.

| | | | | | Matter Totals: | | 6.20 | $1,612.00 | 6.20 | $1,612.00 |
| | | | | | | | | $1,612.00 | 6.20 | $1,612.00 |

| | | | | | Client Totals: | | 6.20 | $1,488.00 | 6.20 | $1,488.00 |
| | | | | | | | | $1,488.00 | 6.20 | $1,488.00 |

Tran_Date: 2002-05-03                                 Tran_Date 2002-05-02 Totals                 6.20 | $1,612.00 | 6.20 | $1,457.00
                                                                                                             $1,612.00 | 6.20 | $1,457.00

**13512** Target Corporation
**0006** Steve Harris Litigation

| | 1180418 | 5/3/02 | RGL | 11 | Billable | | 11.20 | $2,688.00 | 11.20 | $2,688.00 |
| | 5/3/02 | DEF | | | Billed | 267597 | | $2,688.00 | 11.20 | $2,632.00 |

Reviewing transcript of last trial testimony; telephone conference with Ms. Lyday; office conference with Mary Ruth Houston; preparing for trial; reviewing expert's deposition transcript.

| | | | | | Matter Totals: | | 11.20 | $2,912.00 | 11.20 | $2,688.00 |
| | | | | | | | | $2,912.00 | 11.20 | $2,632.00 |

| | | | | | Client Totals: | | 11.20 | $2,912.00 | 11.20 | $2,688.00 |
| | | | | | | | | $2,912.00 | 11.20 | $2,632.00 |

Tran_Date: 2002-05-04
**13512** Target Corporation
**0006** Steve Harris Litigation

                                                                          Tran_Date 2002-05-03 Totals                 11.20 | $2,688.00 | 11.20 | $2,688.00
                                                                                                                                   $2,688.00 | 11.20 | $2,632.00

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0390** | | | | | | | | | | |
| Gonzalez-Llorens, Rene | | | | | | | | | | |
| | 1180684 | 5/13/02 | RGL | 11 | Billable | | 3.50 | $840.00 | 3.50 | $840.00 |
| | 5/4/02 | DEF | | Billed | 267597 | | 3.50 | $910.00 | 3.50 | $822.50 |
| Preparing for trial. | | | | | | | | | | |
| | | | | Matter Totals: | | | 3.50 | $840.00 | 3.50 | $840.00 |
| | | | | | | | 3.50 | $910.00 | 3.50 | $822.50 |
| | | | | Client Totals: | | | 3.50 | $840.00 | 3.50 | $840.00 |
| | | | | | | | 3.50 | $910.00 | 3.50 | $822.50 |
| | | | | Tran_Date 2002-05-04 Totals | | | 3.50 | $910.00 | 3.50 | $822.50 |
| **Tran_Date: 2002-05-05** | | | | | | | | | | |
| **0006** | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1182100 | 5/13/02 | RGL | 11 | Billable | | 9.50 | $2,280.00 | 9.50 | $2,280.00 |
| | 5/5/02 | DEF | | Billed | 267597 | | 9.50 | $2,470.00 | 9.50 | $2,232.50 |
| Preparing cross; travel to Ft. Lauderdale; meeting with Mary Ruth Houston and Margaret Bradley Davis; preparing for trial. | | | | | | | | | | |
| | | | | Matter Totals: | | | 9.50 | $2,280.00 | 9.50 | $2,280.00 |
| | | | | | | | 9.50 | $2,470.00 | 9.50 | $2,232.50 |
| **13512** | | | | | | | | | | |
| **0006** | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | | | | Client Totals: | | | 9.50 | $2,280.00 | 9.50 | $2,280.00 |
| | | | | | | | 9.50 | $2,470.00 | 9.50 | $2,232.50 |
| **Tran_Date: 2002-05-06** | | | | | | | | | | |
| | | | | Tran_Date 2002-05-05 Totals | | | 9.50 | $2,280.00 | 9.50 | $2,280.00 |
| | | | | | | | 9.50 | $2,470.00 | 9.50 | $2,232.50 |

5/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

**Client:** 0390  Gonzalez-Llorens, Rene
**Matter:** 13512 / 0006  Target Corporation / Steve Harris Litigation

| Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-05-07** | | | | | | | | | |
| 1182101 / 5/6/02 | 5/13/02 / DEF | RGL | | 11 / Billable | 267597 | 13.10 | $3,144.00 / $3,406.00 | 13.10 / 13.10 | $3,144.00 / $3,078.50 |
| Trial; travel to Ft. Lauderdale; strategy meetings. | | | | | | | | | |
| Tran_Date 2002-05-06 Totals | | | | | | 13.10 | $3,406.00 | 13.10 | $3,144.00 |
| Matter Totals: | | | | | | 13.10 | $3,406.00 | 13.10 | $3,144.00 |
| Client Totals: | | | | | | 13.10 | $3,406.00 | 13.10 | $3,144.00 |
| 1182102 / 5/7/02 | 5/13/02 / DEF | RGL | | 11 / Billed | 267597 | 12.20 | $2,928.00 / $3,172.00 | 12.20 / 12.20 | $2,928.00 / $2,867.00 |
| Trial; travel to Ft. Lauderdale; strategy meetings. | | | | | | | | | |
| Tran_Date 2002-05-07 Totals | | | | | | 12.20 | $2,928.00 | 12.20 | $2,928.00 |
| Matter Totals: | | | | | | 12.20 | $2,928.00 | 12.20 | $2,928.00 |
| Client Totals: | | | | | | 12.20 | $2,928.00 | 12.20 | $2,928.00 |
| **Tran_Date: 2002-05-08** | | | | | | | | | |
| 1184490 / 5/8/02 | 5/17/02 / DEF | RGL | | 11 / Billed | 267597 | 13.70 | $3,288.00 / $3,562.00 | 13.70 / 13.70 | $3,288.00 / $3,219.50 |
| Trial; prepare Barth; strategy meetings; travel. | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**Client 0390   Gonzalez-Llorens, Rene**

| Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 0006 — Target Corporation / Steve Harris Litigation / Steve Harris | | | | | | | | | | |
| **Tran_Date: 2002-05-09** | 1184491 / 5/9/02 | 5/17/02 / DEF | RGL | | 11 / Billed | Billable / 267597 | 10.20 | $2,448.00 / $2,652.00 | 10.20 / 10.20 | $2,448.00 / $2,397.00 |
| Trial; travel; strategy meeting. | | | | | | | | | | |
| Tran_Date 2002-05-09 Totals: | | | | | | | 10.20 | $2,448.00 / $2,652.00 | 10.20 / 10.20 | $2,448.00 / $2,397.00 |
| Client Totals: | | | | | | | 10.20 | $2,448.00 / $2,652.00 | 10.20 / 10.20 | $2,448.00 / $2,397.00 |
| Matter Totals: | | | | | | | 10.20 | $2,448.00 / $2,652.00 | 10.20 / 10.20 | $2,448.00 / $2,397.00 |
| Tran_Date 2002-05-08 Totals: | | | | | | | 13.70 | $3,288.00 / $3,562.00 | 13.70 / 13.70 | $3,288.00 / $3,219.50 |
| Client Totals: | | | | | | | 13.70 | $3,288.00 / $3,562.00 | 13.70 / 13.70 | $3,288.00 / $3,219.50 |
| Matter Totals: | | | | | | | 13.70 | $3,288.00 / $3,562.00 | 13.70 / 13.70 | $3,288.00 / $3,219.50 |
| 13512 0006 — Target Corporation / Steve Harris Litigation / Steve Harris | | | | | | | | | | |
| **Tran_Date: 2002-05-10** | 1184469 / 5/10/02 | 5/20/02 / DEF | RGL | | 11 / Billed | Billable / 267597 | 8.20 | $1,968.00 / $2,132.00 | 8.20 / 8.20 | $1,968.00 / $1,927.00 |
| Researching access to record; researching proffer; preparing Barth; office conference with Mary Ruth Houston, Sidney Calloway and Shella Cesarano; preparing for trial. | | | | | | | | | | |
| Matter Totals: | | | | | | | 8.20 | $1,968.00 / $2,132.00 | 8.20 / 8.20 | $1,968.00 / $1,927.00 |

Report: TIME09
Req'd By: LJR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

5/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Timekeeper | Date | Time # | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Prebill/Bill# Billable | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Client 0390  Gonzalez-Llorens, Rene**

| | | | | | | | | Client Totals: | 8.20 | $1,968.00 | 8.20 | $1,968.00 |
| | | | | | | | | | 8.20 | $2,132.00 | 8.20 | $1,927.00 |
| | | | | | | | | Tran_Date 2002-05-10 Totals: | 8.20 | $1,968.00 | 8.20 | $1,927.00 |

**Matter 13512  0006  Target Corporation — Steve Harris Litigation**

**Tran_Date: 2002-05-12**

| Steve Harris Litigation | 5/12/02 | 1190199 | 5/21/02 | DEF | RGL | 11 | Billed | 267597  Billable | 6.20 | $1,488.00 | 6.20 | $1,457.00 |

Preparing for trial, drafting proffer; travel to and from Ft. Lauderdale.

| | | | | | | | | Tran_Date 2002-05-12 Totals | 6.20 | $1,488.00 | 6.20 | $1,457.00 |
| | | | | | | | | Matter Totals: | 6.20 | $1,612.00 | 6.20 | $1,488.00 |
| | | | | | | | | Client Totals: | 6.20 | $1,612.00 | 6.20 | $1,457.00 |

**Matter 13512  0006  Target Corporation — Steve Harris Litigation**

**Tran_Date: 2002-05-13**

| Steve Harris Litigation | 5/13/02 | 1190203 | 5/21/02 | DEF | RGL | 11 | Billed | 267597  Billable | 12.50 | $3,000.00 | 12.50 | $3,000.00 |

Trial.

| | | | | | | | | Tran_Date 2002-05-13 Totals | 12.50 | $3,000.00 | 12.50 | $2,937.50 |
| | | | | | | | | Matter Totals: | 12.50 | $3,250.00 | 12.50 | $3,000.00 |
| | | | | | | | | Client Totals: | 12.50 | $3,250.00 | 12.50 | $2,937.50 |

Report: TIME09
Rec'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

5/13/?2
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable PreBill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0390  Gonzalez-Llorens, Rene** | | | | | | | | | | |
| Tran_Date 2002-05-13 Totals | | | | | | | 12.50 | $3,000.00 / $3,250.00 | 12.50 / 12.50 | $3,000.00 / $2,937.50 |
| **13512  0006  Target Corporation  Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-05-14 | | | | | | | | | | |
| | 1190206 | 5/14/02 | 5/21/02 DEF | RGL | 11 | Billable 267597 | 10.80 | $2,592.00 / $2,808.00 | 10.80 / 10.80 | $2,592.00 / $2,538.00 |
| Trial; preparing damages portion. | | | | | | | | | | |
| Matter Totals: | | | | | | | 10.80 | $2,592.00 / $2,808.00 | 10.80 / 10.80 | $2,592.00 / $2,538.00 |
| Client Totals: | | | | | | | 10.80 | $2,592.00 / $2,808.00 | 10.80 / 10.80 | $2,592.00 / $2,538.00 |
| Tran_Date 2002-05-14 Totals | | | | | | | 10.80 | $2,808.00 / $2,592.00 | 10.80 / 10.80 | $2,538.00 / $2,592.00 |
| **13512  0006  Target Corporation  Steve Harris Litigation** | | | | | | | | | | |
| Tran_Date: 2002-05-15 | | | | | | | | | | |
| | 1190208 | 5/15/02 | 5/21/02 DEF | RGL | 11 | Billed 267597 | 9.00 | $2,160.00 / $2,340.00 | 9.00 / 9.00 | $2,160.00 / $2,115.00 |
| Trial. | | | | | | | | | | |
| Matter Totals: | | | | | | | 9.00 | $2,160.00 / $2,340.00 | 9.00 / 9.00 | $2,160.00 / $2,115.00 |
| Client Totals: | | | | | | | 9.00 | $2,160.00 / $2,340.00 | 9.00 / 9.00 | $2,160.00 / $2,115.00 |
| Tran_Date 2002-05-15 Totals | | | | | | | 9.00 | $2,340.00 / $2,160.00 | 9.00 / 9.00 | $2,115.00 / $2,160.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client: | | | | | | | | | | | |
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

0390     Gonzalez-Llorens, Rene

Tran_Date: 2002-05-16

13512     Target Corporation
0006     Steve Harris Litigation

| | 1190211 | | | | | Billable | | | | |
| | 5/16/02 | DEF | RGL | | Billed | 267597 | 9.00 | $2,160.00 | 9.00 | $2,160.00 |
| | | | | | | | | $2,340.00 | 9.00 | $2,115.00 |

Trial.

| Tran_Date 2002-05-16 Totals | | | | | | | 9.00 | $2,160.00 | 9.00 | $2,160.00 |
| | | | | | | | | $2,340.00 | 9.00 | $2,115.00 |

| Matter Totals: | | | | | | | 9.00 | $2,160.00 | 9.00 | $2,160.00 |
| | | | | | | | | $2,340.00 | 9.00 | $2,115.00 |

| Client Totals: | | | | | | | 9.00 | $2,160.00 | 9.00 | $2,160.00 |
| | | | | | | | | $2,340.00 | 9.00 | $2,115.00 |

Tran_Date: 2002-05-20

13512     Target Corporation
0006     Steve Harris Litigation

| | 1191501 | | | | | Billable | | | | |
| | 5/20/02 | DEF | RGL | 11 | Billed | 267597 | 0.30 | $72.00 | 0.30 | $72.00 |
| | | | | | | | | $78.00 | 0.30 | $70.50 |

Reviewing Final Judgment Order; office conference with Shelia Cesarano regarding possibility of appeal.

| | 5/23/02 | | | | | | | | | |

| Tran_Date 2002-05-20 Totals | | | | | | | 0.30 | $72.00 | 0.30 | $72.00 |
| | | | | | | | | $78.00 | 0.30 | $70.50 |

| Matter Totals: | | | | | | | 0.30 | $72.00 | 0.30 | $72.00 |
| | | | | | | | | $78.00 | 0.30 | $70.50 |

| Client Totals: | | | | | | | 0.30 | $72.00 | 0.30 | $72.00 |
| | | | | | | | | $78.00 | 0.30 | $70.50 |

Tran_Date: 2002-05-21

6/13/02
11:04 AM

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LuR

WIP Included: Unbilled, Billed
Time Included: Billable

Client: 13512 Target Corporation
Matter: 0006 Steve Harris Litigation
Timekeeper: 0390 Gonzalez-Llorens, Rene

| Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1191514 | 5/21/02 | 6/3/02 | RGL | | 11 | Billed / Billable | 267597 | 0.30 | $72.00 / $72.00 | 0.30 / 0.30 | $72.00 / $70.50 |

Researching time for filing motion to tax costs and attorneys fees.

| Tran_Date 2002-05-21 Totals: | | | | | | | 0.30 | $72.00 / $70.50 | 0.30 / 0.30 | $72.00 / $70.50 |
|---|---|---|---|---|---|---|---|---|---|---|

Tran_Date: 2002-05-22

| 1195445 | 5/22/02 | 5/31/02 | RGL | | 11 | Billed / Billable | 267597 | 3.20 | $768.00 / $832.00 | 3.20 / 3.20 | $768.00 / $752.00 |

Researching Motion to Tax Costs and offer of judgment.

| Tran_Date 2002-05-22 Totals: | | | | | | | 3.20 | $768.00 / $832.00 | 3.20 / 3.20 | $768.00 / $752.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| Matter Totals: | | | | | | | 3.20 | $768.00 / $832.00 | 3.20 / 3.20 | $768.00 / $752.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| Client Totals: | | | | | | | 3.20 | $832.00 | 3.20 / 3.20 | $832.00 / $768.00 |
|---|---|---|---|---|---|---|---|---|---|---|

13512 Target Corporation
0006 Steve Harris Litigation

Report: TIME09
Req'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/22
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User / Phase | Location / Task | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0390  Gonzalez-Llorens, Rene** | | | | | | | | | | | | |
| **13512  Target Corporation  Steve Harris Litigation** | | | | | | | | | | | | |
| **0006** | | | | | | | | | | | | |
| Tran_Date: 2002-06-03 | | | | | | | | | | | | |
| | 1197395 | 6/3/02 | 5/29/02 | DEF | RGL | 11 | Billed | 267597 | 0.20 | $48.00 / $52.00 | 0.20 / 0.20 | $48.00 / $47.00 |
| Telephone conference with Mr. Gill. | | | | | | | | | | | | |
| Tran_Date 2002-05-29 Totals | | | | | | | | | 0.20 | $52.00 | 0.20 | $47.00 |
| Matter Totals: | | | | | | | | | 0.20 | $48.00 | 0.20 | $48.00 |
| Client Totals: | | | | | | | | | 0.20 | $52.00 | 0.20 | $47.00 |
| | | | | | | | | | 0.20 | $48.00 | 0.20 | $48.00 |
| | | | | | | | | | 0.20 | $48.00 | 0.20 | $47.00 |
| **13512  Target Corporation  Steve Harris Litigation** | | | | | | | | | | | | |
| **0006** | | | | | | | | | | | | |
| Tran_Date: 2002-06-04 | | | | | | | | | | | | |
| | 1203402 | 6/6/02 | 6/3/02 | DEF | RGL | 11 WIP | Billable | | 2.80 | $672.00 / $728.00 | 2.80 / 0.00 | $672.00 |
| Researching Rule 68 cases; researching costs. | | | | | | | | | | | | |
| Tran_Date 2002-06-03 Totals | | | | | | | | | 2.80 | $728.00 | 2.80 / 0.00 | $672.00 |
| Matter Totals: | | | | | | | | | 2.80 | $728.00 | 2.80 | $672.00 |
| Client Totals: | | | | | | | | | 2.80 | $728.00 | 2.80 / 0.00 | $672.00 |
| | | | | | | | | | 2.80 | $728.00 | 2.80 / 0.00 | $672.00 |

Report: TIME09
Rec'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Date | Time # | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client:** 0390   Gonzalez-Llorens, Rene | | | | | | | | | | | |
| | | 1204023 | 6/6/02  DEF | RGL | 11 | WIP | Billable | 8.60 | $2,064.00 | 8.60 / 0.00 | $2,064.00 |
| 6/4/02 — Reviewing plaintiff's Motion for New Trial; telephone conference with Ms. Schlarge; researching jury tampering. | | | | | | | | | | | |
| | | | | | | Tran_Date 2002-06-04 Totals: | | 8.60 | $2,064.00 | 8.60 / 0.00 | $2,064.00 |
| | | | | | | Client Totals: | | 8.60 | $2,236.00 | 8.60 / 0.00 | $2,064.00 |
| **13512** Steve Harris Litigation   **0006** Target Corporation | | | | | | | | | | | |
| Tran_Date: 2002-06-05 | | | | | | | | | | | |
| | | 1204482 | 6/7/02  DEF | RGL | 11 | WIP | Billable | 2.60 | $624.00 | 2.60 / 0.00 | $624.00 |
| 6/5/02 — Drafting response to Motion for New Trial; reviewing memo on contacting jurors. | | | | | | | | | | | |
| | | | | | | Tran_Date 2002-06-05 Totals: | | 2.60 | $624.00 | 2.60 / 0.00 | $624.00 |
| | | | | | | Matter Totals: | | 2.60 | $676.00 | 2.60 / 0.00 | $624.00 |
| | | | | | | Client Totals: | | 2.60 | $676.00 | 2.60 / 0.00 | $624.00 |
| **13512** Steve Harris Litigation   **0006** Target Corporation | | | | | | | | | | | |
| Tran_Date: 2002-06-06 | | | | | | | | | | | |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 13512 | | | | | | | | | | |
| Matter 0006 | | | | | | | | | | |
| Gonzalez-Llorens, Rene | | | | | | | | | | |
| | | | | | | | | | | |
| Timekeeper 0390 | | | | | | | | | | |
| | 1205251 | 6/7/02 | RGL | 11 | Billable | | 6.40 | $1,536.00 | 6.40 | $1,536.00 |
| | 6/6/02 | DEF | | WIP | | | | $1,664.00 | 0.00 | $1,536.00 |
| Drafting motion for sanctions. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-06-06 Totals | 6.40 | $1,664.00 | 0.00 | $1,536.00 |
| | | | | | | | | $1,536.00 | 6.40 | |
| | | | | | | | | | | |
| | 1206052 | 6/10/02 | RGL | 11 | Billable | | 5.20 | $1,248.00 | 5.20 | $1,248.00 |
| | 6/7/02 | DEF | | WIP | | | | $1,352.00 | 0.00 | |
| Finalizing emergency motion. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-06-07 Totals | 5.20 | $1,248.00 | 5.20 | $1,248.00 |
| | | | | | | | | $1,352.00 | 0.00 | |
| | | | | | | Matter Totals: | 5.20 | $1,248.00 | 5.20 | $1,248.00 |
| | | | | | | | | $1,352.00 | 0.00 | |
| | | | | | | Client Totals: | 5.20 | $1,248.00 | 5.20 | $1,248.00 |
| | | | | | | | | $1,352.00 | 0.00 | |
| | | | | | | Timekeeper Totals: | 685.40 | $153,930.00 | 685.40 | $153,930.00 |
| | | | | | | | | $170,089.00 | 656.50 | $148,166.50 |

Target Corporation
Steve Harris Litigation

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

Client: 0411  Brouwer, Natalie A.

Matter: 13512 0006  Target Corporation  Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2001-09-26 | | | | | | | | | | | |
| | 1027209 | 9/26/01 | 10/2/01 DEF | NAB | 41 | Billed | Billable 242679 | 1.60 | $240.00 | 1.60 | $240.00 |

Draft jury instructions; conference with Mr. Gonzalez-Llorens regarding jury instructions

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter Totals: | | | | | | | | 1.60 | $240.00 | 1.60 | $240.00 |
| Client Totals: | | | | | | | | 1.60 | $240.00 | 1.60 | $240.00 |
| Tran_Date 2001-09-26 Totals | | | | | | | | 1.60 | $240.00 | 1.60 | $240.00 |

Tran_Date: 2001-09-27

Matter: 13512 0006  Target Corporation  Steve Harris Litigation

| | 1027215 | 9/27/01 | 10/2/01 DEF | NAB | 41 | Billed | Billable 242679 | 0.90 | $135.00 | 0.90 | $135.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Revise jury instructions

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter Totals: | | | | | | | | 0.90 | $135.00 | 0.90 | $135.00 |
| Client Totals: | | | | | | | | 0.90 | $135.00 | 0.90 | $135.00 |
| Tran_Date 2001-09-27 Totals | | | | | | | | 0.90 | $135.00 | 0.90 | $135.00 |

Tran_Date: 2001-09-28

6/13/02
11:04 AM

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| 0411 Brouwer, Natalie A. | | | | | | | | | | |
| Target Corporation Steve Harris Litigation | 1027222 9/28/01 | 10/2/01 DEF | NAB | 41 | Billable Billed | 242679 | 1.30 1.30 | $195.00 $195.00 | 1.30 1.30 | $195.00 $195.00 |
| Draft jury instructions | | | | | | | | | | |
| Tran_Date 2001-09-28 Totals | | | | | | | 1.30 | $195.00 | 1.30 | $195.00 |
| | | | | | | Matter Totals: | 1.30 | $195.00 | 1.30 | $195.00 |
| | | | | | | Client Totals: | 1.30 | $195.00 | 1.30 | $195.00 |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation Steve Harris Litigation | 1030437 10/4/01 | 10/8/01 DEF | NAB | 41 | Billable Billed | 245590 | 2.10 2.10 | $315.00 $315.00 | 2.10 2.10 | $315.00 $315.00 |
| Draft brief on admitting Target's internal investigation records at trial; research cases | | | | | | | | | | |
| Tran_Date: 2001-10-04 Totals | | | | | | | 2.10 | $315.00 | 2.10 | $315.00 |
| | | | | | | Matter Totals: | 2.10 | $315.00 | 2.10 | $315.00 |
| | | | | | | Client Totals: | 2.10 | $315.00 | 2.10 | $315.00 |

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

| Timekeeper | Time # | Date | Post Date | Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Client 0411** | | | | | | | | | | | | |
| **Matter** Brouwer, Natalie A. | | | | | | | | | | | | |
| **Tran_Date: 2001-10-07** | | | | | | | | | | | | |
| | 1030456 | 10/5/01 | DEF | NAB | | 41 | Billed 245590 | Billable | 1.90 | $285.00 | 1.90 | $285.00 |
| | | | | | | | | | | | 0.00 | $285.00 |
| Revise brief on admissibility of internal investigation records; research evidence rules on admissibility of racial remarks | | | | | | | | | | | | |
| | | | | | | | | Tran_Date 2001-10-05 Totals | 1.90 | $285.00 | 1.90 | $285.00 |
| | | | | | | | | | | | 0.00 | $285.00 |
| | | | | | | | | Client Totals: | 1.90 | $285.00 | 1.90 | $285.00 |
| | | | | | | | | | | | 0.00 | $285.00 |
| | | | | | | | | Matter Totals: | 1.90 | $285.00 | 1.90 | $285.00 |
| | | | | | | | | | | | 0.00 | $285.00 |
| **13512** Target Corporation | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | |
| **Tran_Date: 2001-10-08** | | | | | | | | | | | | |
| | 1030465 | 10/8/01 | DEF | NAB | | 41 | Billable 245590 | Billable | 1.60 | $240.00 | 1.60 | $240.00 |
| | | | | | | | | | | | 0.00 | $240.00 |
| Research evidence issues for admissibility of racial remarks and sanctions for failure to timely file exhibit list | | | | | | | | | | | | |
| | | | | | | | | Tran_Date 2001-10-07 Totals | 1.60 | $240.00 | 1.60 | $240.00 |
| | | | | | | | | | | | 0.00 | $240.00 |
| **13512** Target Corporation | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | |
| | | | | | | | | Matter Totals: | 1.60 | $240.00 | 1.60 | $240.00 |
| | | | | | | | | | | | 0.00 | $240.00 |
| | | | | | | | | Client Totals: | 1.60 | $240.00 | 1.60 | $240.00 |
| | | | | | | | | | | | 0.00 | $240.00 |

Report: TIME09
Req'd By: LJR

# Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

6/13/02
11:04 AM
W/IP Included: Unbilled, Billed
Time Included: Billable

**Client** 0411 Brouwer, Natalie A.
Matter
Timekeeper

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038811 | 10/8/01 | 10/19/01 | DEF | NAB | | | | 41 | Billed | Billable | 245590 | 2.40 | $360.00 | 2.40 / 0.00 | $360.00 |

Revise brief on admissibility of internal investigation records; prepare to file; draft motion to strike plaintiff's exhibit list

| | | | | | | | | | | Tran_Date 2001-10-08 Totals: | | 2.40 | $360.00 | 2.40 / 0.00 | $360.00 |
| | | | | | | | | | | Client Totals: | | 2.40 | $360.00 | 2.40 / 0.00 | $360.00 |
| | | | | | | | | | | Matter Totals: | | 2.40 | $360.00 | 2.40 / 0.00 | $360.00 |

**Client** 13512 Target Corporation
0006 Steve Harris Litigation

Tran_Date: 2001-10-09

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038816 | 10/9/01 | 10/19/01 | DEF | NAB | | | | 41 | Billed | Billable | 245590 | 1.40 | $210.00 | 1.40 / 0.00 | $210.00 |

Revise motion to strike exhibit list; research Federal Rules on serving subpoena one day prior to trial

| | | | | | | | | | | Tran_Date 2001-10-09 Totals: | | 1.40 | $210.00 | 1.40 / 0.00 | $210.00 |
| | | | | | | | | | | Matter Totals: | | 1.40 | $210.00 | 1.40 / 0.00 | $210.00 |
| | | | | | | | | | | Client Totals: | | 1.40 | $210.00 | 1.40 / 0.00 | $210.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

13512   Target Corporation

0006   Steve Harris Litigation

0411   Brouwer, Natalie A.

| | 1040821 | 10/24/01 | NAB | 41 | Billable | Billable | 0.60 | $90.00 | 0.00 |
| | 10/16/01 | DEF | | | Billed | 245592 | | $90.00 | 0.00 |

Research evidentiary issue regarding business records; forward same to Mr. Gonzalez-LLorens

| | | | | | Tran_Date 2001-10-16 Totals | | 0.60 | $90.00 | 0.00 |
| | | | | | Client Totals: | | 0.60 | $90.00 | 0.00 |

Tran_Date: 2001-10-19

| | 1040829 | 10/19/01 | NAB | 41 | Billable | Billable | 2.70 | $405.00 | 0.00 |
| | | DEF | | | Billed | 245592 | | $405.00 | 0.00 |

Research closing argument federal rules for closing; conference with Mr. Gonzalez-LLorens and Ms. Cesarano regarding closing argument research

| | | | | | Matter Totals: | | 2.70 | $405.00 | 0.00 |
| | | | | | | | | $405.00 | 0.00 |
| | | | | | Client Totals: | | 2.70 | $405.00 | 0.00 |
| | | | | | | | | $405.00 | 0.00 |
| | | | | | Tran_Date 2001-10-19 Totals | | 2.70 | $405.00 | 0.00 |
| | | | | | | | | $405.00 | 0.00 |
| | | | | | Timekeeper Totals: | | 16.50 | $2,475.00 | 13.20 |
| | | | | | | | | $2,475.00 | 3.80 |

$1,980.00

$570.00

6/13/02
11:04 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0511** Davis, M. B | | | | | | | | | | |

Tran_Date: 2001-09-04

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation **0006** Steve Harris Litigation | 1008780 9/4/01 | DEF | MBD | | 41 Billed | Billable 242879 | 0.20 | $20.00 | 0.20 | $20.00 |

Organization of documents provided by Foodman and Van Savage.

| | | | | | | | Tran_Date 2001-09-04 Totals | 0.20 | | 0.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Client Totals: | | 0.20 | $20.00 | 0.20 $20.00 |
| | | | | | | Matter Totals: | | 0.20 | $20.00 | 0.20 $20.00 |

Tran_Date: 2001-09-18

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation **0006** Steve Harris Litigation | 1027017 10/2/01 | DEF 9/18/00 | MBD | | 41 Billed | Billable 242879 | 6.00 | $600.00 | 6.00 | $600.00 |

Pretrial preparation.

| | | | | | | | Tran_Date 2001-09-18 Totals | 6.00 | | 6.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Client Totals: | | 6.00 | $600.00 | 6.00 $600.00 |
| | | | | | | Matter Totals: | | 6.00 | $600.00 | 6.00 $600.00 |

Tran_Date: 2001-09-19

Shuts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | | | Davis, M. B | | | | | | | |
| 13512 | | | Target Corporation | | | | | | | |
| 0006 | | | Steve Harris Litigation | | | | | | | |
| | 10271025 | 10/2/01 | MBD | | 41 | Billable | | | | |
| | 9/19/01 | DEF | | | Billed | 242679 | 6.00 | $600.00 | 6.00 | $600.00 |
| | | | | | | | | $600.00 | 6.00 | $600.00 |
| | Pretrial preparation. | | | | | | | | | |
| Tran_Date: 2001-09-20 | | | | | | Tran_Date 2001-09-19 Totals | 6.00 | $600.00 | 6.00 | $600.00 |
| | | | | | | | | $600.00 | 6.00 | $600.00 |
| 13512 | | | Target Corporation | | | | | | | |
| 0006 | | | Steve Harris Litigation | | | | | | | |
| | 10271027 | 10/2/01 | MBD | | 41 | Billable | | | | |
| | 9/20/01 | DEF | | | Billed | 242679 | 6.00 | $600.00 | 6.00 | $600.00 |
| | | | | | | | | $600.00 | 6.00 | $600.00 |
| | Pretrial preparation. | | | | | | | | | |
| Tran_Date: 2001-09-21 | | | | | | Tran_Date 2001-09-20 Totals | 6.00 | $600.00 | 6.00 | $600.00 |
| | | | | | | Matter Totals: | 6.00 | $600.00 | 6.00 | $600.00 |
| | | | | | | | | $600.00 | 6.00 | $600.00 |
| | | | | | | Client Totals: | 6.00 | $600.00 | 6.00 | $600.00 |
| | | | | | | | | $600.00 | 6.00 | $600.00 |
| 13512 | | | Target Corporation | | | | | | | |
| 0006 | | | Steve Harris Litigation | | | | | | | |

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

**Client:**

| Matter | Timekeeper |
|---|---|
| 0511 | Davis, M. B |

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018499 | 9/21/01 | 10/2/01 | DEF | MBD | | 41 | | Billed | | Billable | 242679 | 6.00 | $600.00 | 6.00 / 6.00 | $600.00 / $600.00 |

Pretrial preparation; telephone conference with John Walker, Joe Graff, Terry Gillespie, meeting with Mr. Gonzalez-LLorens, Ms. Cesarano and A1 Service regarding demonstrative exhibits for the court room.

Tran_Date:2001-09-24

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Tran_Date 2001-09-21 Totals | | 6.00 | $600.00 | 6.00 / 6.00 | $600.00 / $600.00 |
| | | | | | | | | | | Matter Totals: | | 6.00 | $600.00 | 6.00 / 6.00 | $600.00 / $600.00 |
| | | | | | | | | | | Client Totals: | | 6.00 | $600.00 | 6.00 / 6.00 | $600.00 / $600.00 |

Tran_Date:2001-09-24

**Client:**

| | 13512 | Target Corporation |
|---|---|---|
| | 0006 | Steve Harris Litigation |

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019682 | 9/24/01 | 10/2/01 | DEF | MBD | | 41 | | Billed | | Billable | 242679 | 7.10 | $710.00 | 7.10 / 7.10 | $710.00 / $710.00 |

Pretrial preparation; meeting with Ms. Tetrault and Ms. Lapre; telephone conference with Mr. Toscano; draft and transmit correspondence to Mr. Hasting.

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Matter Totals: | | 7.10 | $710.00 | 7.10 / 7.10 | $710.00 / $710.00 |
| | | | | | | | | | | Client Totals: | | 7.10 | $710.00 | 7.10 / 7.10 | $710.00 / $710.00 |
| | | | | | | | | | | Tran_Date 2001-09-24 Totals | | 7.10 | $710.00 | 7.10 / 7.10 | $710.00 / $710.00 |

Tran_Date:2001-09-25

| | 13512 | Target Corporation |
|---|---|---|
| | 0006 | Steve Harris Litigation |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Time Included: Billable
WIP Included: Unbilled, Billed

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | | | | | | | | | | |
| Davis, M. B | | | | | | | | | | |
| | 1020366<br>9/25/01 | 10/2/01<br>DEF | MBD | 41 | Billed | 242679 | 4.20 | $420.00<br>$420.00 | 4.20<br>4.20 | $420.00<br>$420.00 |

Pretrial preparation; telephone conference with Mr. Gillespie; work with trial exhibits and witnesses.

| | | | | | Tran_Date 2001-09-25 Totals | | 4.20 | $420.00 | 4.20 | $420.00 |
| | | | | | Client Totals: | | 4.20 | $420.00 | 4.20 | $420.00 |
| | | | | | Matter Totals: | | 4.20 | $420.00 | 4.20 | $420.00 |

Tran_Date: 2001-09-26

| Client<br>Matter<br>Timekeeper | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation<br>Steve Harris Litigation | | | | | | | | | | |
| | 1021915<br>9/26/01 | 10/2/01<br>DEF | MBD | 41 | Billed | 242679 | 4.00 | $400.00<br>$400.00 | 4.00<br>4.00 | $400.00<br>$400.00 |

Trial preparation; telephone conference with Ms. Layne, Ms. Manasek, Mr. Barth and Mr. Harrypersad; meeting with Mr. Toscano and Mr. Gillespie.

| | | | | | Tran_Date 2001-09-26 Totals | | 4.00 | $400.00 | 4.00 | $400.00 |
| | | | | | Matter Totals: | | 4.00 | $400.00 | 4.00 | $400.00 |
| | | | | | Client Totals: | | 4.00 | $400.00 | 4.00 | $400.00 |

Tran_Date: 2001-09-28

| 13512 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0006 | | | | | | | | | | |
| Target Corporation<br>Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled; Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 6/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client/ Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511    Davis, M. B | 1028338 9/28/01 | 10/2/01 | MBD | | 41 Billed | Billable 242679 | 4.50 | $450.00 $450.00 | 4.50 $450.00 | $450.00 $450.00 |
| Pretrial preparation; telephone conference with Ms. Clancy and Ms. Wasco; meeting with Mr. Gillespie. | | | | | | | | | | |
| | | | | | | Matter Totals: | 4.50 | $450.00 | 4.50 | $450.00 |
| | | | | | | Client Totals: | 4.50 | $450.00 | 4.50 | $450.00 |
| | | | | | Tran_Date 2001-09-28 Totals | | 4.50 | $450.00 | 4.50 | $450.00 |

Tran_Date: 2001-09-01

| 13512    Target Corporation 0006    Steve Harris Litigation | 1027335 10/1/01 | 11/1/01 | MBD DEF | | 41 Billed | Billable 245590 | 3.50 | $350.00 $350.00 | 3.50 $350.00 | $350.00 $350.00 |
| Telephone conference with Mr. Gillespie; telephone conference with Ms. Manasek; telephone conference with John Kianka. | | | | | | | | | | |
| | | | | | | Matter Totals: | 3.50 | $350.00 | 3.50 | $350.00 |
| | | | | | | Client Totals: | 3.50 | $350.00 | 3.50 | $350.00 |
| | | | | | Tran_Date 2001-10-01 Totals | | 3.50 | $350.00 | 3.50 | $350.00 |

Tran_Date: 2001-10-02

| 13512    Target Corporation 0006    Steve Harris Litigation | | | | | | | | | | |

5/13/22
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client: 0511
Matter
Timekeeper                Davis, M. B

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028383 | 11/1/01 | DEF | MBD | 41 | | | | Billable | Billed | 245590 | 3.30 | $330.00 | 3.30 | $330.00 |

Pretrial preparation; telephone conference with Ms. Cesarano and Mr. Gonzalez-Llorens; telephone conference with Ms. Tetrault; meeting with Mr. Toscano.

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Matter Totals: | | | 3.30 | $330.00 | 3.30 | $330.00 |
| | | | | | | | | Client Totals: | | | 3.30 | $330.00 | 3.30 | $330.00 |

Tran_Date: 2001-10-03

Tran_Date 2001-10-02 Totals

Client: 13512
Matter     Target Corporation
0006       Steve Harris Litigation

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1028759 | 10/3/01 | DEF | MBD | 41 | | | | Billable | Billed | 245590 | 7.20 | $720.00 | 7.20 | $720.00 |

Pretrial preparation; telephone conference with Doug Barth; telephone conference with Sandy Gryzbak; telephone conference with John Walker; telephone conference with Don Fankhauser, Shannon Tetrault and Caryn Lapre regarding cash shortage 12/98; telephone conference with Rene Wasco.

Tran_Date: 2001-10-04

| | | | | | | | | Matter Totals: | | | 7.20 | $720.00 | 7.20 | $720.00 |
| | | | | | | | | Client Totals: | | | 7.20 | $720.00 | 7.20 | $720.00 |

Tran_Date 2001-10-03 Totals     7.20 $720.00     7.20 $720.00

Client: 13512
Matter     Target Corporation
0006       Steve Harris Litigation

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

Client 0511   Davis, M. B

| Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter 13512 Target Corporation | | | | | | | | | | |
| Timekeeper 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date:2001-10-04 | | | | | | | | | | |
| | 1029982 10/4/01 | 11/1/01 DEF | MBD | 41 | Billable Billed | 245590 | 3.80 | $380.00 $380.00 | 3.80 3.80 | $380.00 $380.00 |

Pretrial preparation.

|  |  |  |  |  |  | Tran_Date 2001-10-04 Totals | 3.80 | $380.00 | 3.80 | $380.00 |

| Matter 13512 Target Corporation | | | | | | | | | | |
| Timekeeper 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date:2001-10-05 | | | | | | | | | | |
| | 1029985 10/5/01 | 11/1/01 DEF | MBD | 41 | Billable Billed | 245590 | 8.10 | $810.00 $810.00 | 8.10 8.10 | $810.00 $810.00 |

Telephone conference with Mr. Burton regarding defendant's trial exhibits; draft and transmit correspondence to Mr. Burton regarding trial exhibits; pretrial preparation.

|  |  |  |  |  |  | Tran_Date 2001-10-05 Totals | 8.10 | $810.00 | 8.10 | $810.00 |
|  |  |  |  |  |  | Matter Totals: | 8.10 | $810.00 | 8.10 | $810.00 |
|  |  |  |  |  |  | Client Totals: | 8.10 | $810.00 | 8.10 | $810.00 |

5/13/02
11:04 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client: 0511   Davis, M. B

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034397 | 10/6/01 | 11/1/01 | DEF | MBD | | | | 41 | Billed | Billable | 245590 | 6.50 | $650.00 | $650.00 | 6.50 | 6.50 | $650.00 | $650.00 |

Matter: 13512   0006   Target Corporation / Steve Harris Litigation

Tran_Date: 2001-10-07
Pretrial preparation.

Tran_Date 2001-10-06 Totals: 6.50 / $650.00 / 6.50 / $650.00

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034400 | 10/7/01 | 11/1/01 | DEF | MBD | | | | 41 | Billed | Billable | 245590 | 4.00 | $400.00 | $400.00 | 4.00 | 4.00 | $400.00 | $400.00 |

Client Totals: 6.50 / $650.00 / 6.50 / $650.00

Matter Totals: 4.00 / $400.00 / 4.00 / $400.00

Client Totals: 4.00 / $400.00 / 4.00 / $400.00

Tran_Date 2001-10-07 Totals: 4.00 / $400.00 / 4.00 / $400.00

Matter: 13512   0006   Target Corporation / Steve Harris Litigation

Tran_Date: 2001-10-08
Pretrial preparation.

| Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034402 | 10/8/01 | 11/1/01 | DEF | MBD | | | | 41 | Billed | Billable | 245590 | 10.00 | $1,000.00 | $1,000.00 | 10.00 | 10.00 | $1,000.00 | $1,000.00 |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02
WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Rec'd By: LJR

**Client:** 0511 — Davis, M. B

**Matter:** 13512 0006 — Target Corporation / Steve Harris Litigation

| Timekeeper / Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2001-10-09** | | | | | | | | | | |
| 1034429 | 10/9/01 | 11/1/01 DEF | MBD | 41 | Billable | 245590 | 8.00 | $800.00 | 8.00 | $800.00 |
| Pretrial preparation. | | | | | | | | | | |
| Tran_Date 2001-10-08 Totals | | | | | | | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Client Totals: | | | | | | | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Matter Totals: | | | | | | | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Tran_Date 2001-10-09 Totals | | | | | | | 8.00 | $800.00 | 8.00 | $800.00 |
| Client Totals: | | | | | | | 8.00 | $800.00 | 8.00 | $800.00 |
| Matter Totals: | | | | | | | 8.00 | $800.00 | 8.00 | $800.00 |
| **Tran_Date: 2001-10-10** | | | | | | | | | | |
| 13512 0006 — Target Corporation / Steve Harris Litigation | | | | | | | | | | |
| 1034434 | 10/10/01 | 11/1/01 DEF | MBD | 41 | Billed | 245591 | 11.00 | $1,100.00 | 11.00 | $1,100.00 |
| Attendance at trial. | | | | | | | | | | |
| Matter Totals: | | | | | | | 11.00 | $1,100.00 | 11.00 | $1,100.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0511** Davis, M. B | | | | | | | | | | |
| **13512 0006** Target Corporation — Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-11 | | | | | | | | | | |
| | 1034436 — 10/11/01 | 11/1/01 — DEF | MBD | | 41 — Billed | Billable — 245591 | 9.20 | $920.00 | 9.20 | $920.00 |
| Attendance at trial. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-11 Totals: | 9.20 | $920.00 | 9.20 | $920.00 |
| | | | | | | Client Totals: | 9.20 | $920.00 | 9.20 | $920.00 |
| | | | | | | Tran_Date 2001-10-10 Totals: | 11.00 | $1,100.00 | 11.00 | $1,100.00 |
| | | | | | | Client Totals: | 11.00 | $1,100.00 | 11.00 | $1,100.00 |
| | | | | | | Matter Totals: | 9.20 | $920.00 | 9.20 | $920.00 |
| **13512 0006** Target Corporation — Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-12 | | | | | | | | | | |
| | 1040715 — 10/12/01 | 11/1/01 — DEF | MBD | | 41 — Billed | Billable — 245591 | 7.50 | $750.00 | 7.50 | $750.00 |
| Preparation for trial which is to be continued on October 15th. | | | | | | | | | | |
| | | | | | | Matter Totals: | 7.50 | $750.00 | 7.50 | $750.00 |
| | | | | | | Client Totals: | 7.50 | $750.00 | 7.50 | $750.00 |

6/13/02
11:04 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**

WIP Included: Unbilled, Billed
Time Included: Billable

From Transaction Date 8/3/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client 13512 — Target Corporation | | | | | | | | | | | | | | | | |
| Matter 0006 — Steve Harris Litigation | | | | | | | | | | | | | | | | |
| Timekeeper 0511 — Davis, M. B | | | | | | | | | | | | | | | | |
| Tran_Date 2001-10-12 Totals | | | | | | | | | | | | | 7.50 | $750.00 | 7.50 | $750.00 |
| Tran_Date:2001-10-14 | | | | | | | | | | | | | | | | |
| | 1040269 | 10/14/01 | 11/1/01 | DEF | MBD | | 41 | | | Billed | Billable | 245591 | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Trial preparation. | | | | | | | | | | | | | | | | |
| Tran_Date 2001-10-14 Totals | | | | | | | | | | | | | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Matter Totals: | | | | | | | | | | | | | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Client Totals: | | | | | | | | | | | | | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Client 13512 — Target Corporation | | | | | | | | | | | | | | | | |
| Matter 0006 — Steve Harris Litigation | | | | | | | | | | | | | | | | |
| Tran_Date:2001-10-15 | | | | | | | | | | | | | | | | |
| | 1040288 | 10/15/01 | 11/1/01 | DEF | MBD | | 41 | | | Billed | Billable | 245591 | 11.00 | $1,100.00 | 11.00 | $1,100.00 |
| Attendance at trial and preparation for the following day. | | | | | | | | | | | | | | | | |
| Tran_Date 2001-10-15 Totals | | | | | | | | | | | | | 11.00 | $1,100.00 | 11.00 | $1,100.00 |
| Matter Totals: | | | | | | | | | | | | | 11.00 | $1,100.00 | 11.00 | $1,100.00 |
| Client Totals: | | | | | | | | | | | | | 11.00 | $1,100.00 | 11.00 | $1,100.00 |

9/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Client 0511 Davis, M. B | | | | | | | | | | |
| Matter 13512 Target Corporation | | | | | | | | | | |
| Timekeeper 0006 Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2001-10-16 | | | | | | | | | | |
| | 1040395 10/16/01 | DEF | MBD | 41 | Billable | 245592 | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Attendance at trial and preparation for the following day. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-16 Totals | 10.00 | $1,000.00 | 10.00 | $1,000.00 |
| Tran_Date: 2001-10-17 | | | | | | | | | | |
| Matter 13512 Target Corporation | | | | | | | | | | |
| Timekeeper 0006 Steve Harris Litigation | | | | | | | | | | |
| | 1040396 10/17/01 | DEF | MBD | 41 Billed | Billable 245592 | | 10.20 | $1,020.00 | 10.20 | $1,020.00 |
| Attendance at trial and preparation for the following day. | | | | | | | | | | |
| | | | | | | Tran_Date 2001-10-17 Totals | 10.20 | $1,020.00 | 10.20 | $1,020.00 |
| | | | | | | Matter Totals: | 10.20 | $1,020.00 | 10.20 | $1,020.00 |
| | | | | | | Client Totals: | 10.20 | $1,020.00 | 10.20 | $1,020.00 |
| Tran_Date: 2001-10-18 | | | | | | | | | | |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LjR

Client: 0511   Davis, M. B

Matter: 13512   Target Corporation
0006   Steve Harris Litigation

| Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WIP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1040399<br>10/18/01 | 11/1/01<br>DEF | MBD | 41<br>Billed | Billable<br>245592 | 9.00 | $900.00<br>$900.00 | 9.00<br>9.00 | $900.00<br>$900.00 |

Attendance at trial and preparation for following day.

|  |  |  |  |  |  | Tran_Date 2001-10-18 Totals | 9.00 | $900.00 | 9.00 | $900.00 |

Tran_Date: 2001-10-21

Matter: 13512   Target Corporation
0006   Steve Harris Litigation

| | 1040275<br>10/21/01 | 11/1/01<br>DEF | MBD | 41<br>Billed | Billable<br>245592 | 1.00 | $100.00<br>$100.00 | 1.00<br>1.00 | $100.00<br>$100.00 |

Trial preparation.

|  |  |  |  |  |  | Tran_Date 2001-10-21 Totals | 1.00 | $100.00 | 1.00 | $100.00 |
|  |  |  |  |  |  | Matter Totals: | 1.00 | $100.00 | 1.00 | $100.00 |
|  |  |  |  |  |  | Client Totals: | 1.00 | $100.00 | 1.00 | $100.00 |

Tran_Date: 2001-10-22

Matter: 13512   Target Corporation
0006   Steve Harris Litigation

|  |  |  |  |  |  | Matter Totals: | 9.00 | $900.00 | 9.00 | $900.00 |
|  |  |  |  |  |  | Client Totals: | 9.00 | $900.00 | 9.00 | $900.00 |

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**Client 0511 — Davis, M. B**

**Matter 13512 / 0006 — Target Corporation — Steve Harris Litigation**

Tran_Date: 2001-11-21

| Time # | Date | Post Date | Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040286 | 10/22/01 | 11/1/01 | DEF | MBD | 41 | Billable | 245592 | 8.50 | $850.00 | 8.50 | $850.00 |

Attendance at trial.

| | | | | | | | Tran_Date 2001-10-22 Totals | 8.50 | $850.00 | 8.50 | $850.00 |
| | | | | | | | Client Totals: | 8.50 | $850.00 | 8.50 | $850.00 |
| | | | | | | | Matter Totals: | 8.50 | $850.00 | 8.50 | $850.00 |

**Matter 13512 / 0006 — Target Corporation — Steve Harris Litigation**

Tran_Date: 2001-11-26

| Time # | Date | Post Date | Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064442 | 11/21/01 | 11/26/01 | DEF | MBD | 41 | Billed | 248746 | 2.80 | $280.00 | 2.80 | $280.00 |
| 1065059 | 11/26/01 | 12/3/01 | DEF | MBD | | Billed | 248746 | 1.30 | $130.00 | 1.30 | $130.00 |

Assistance with responding to Plaintiff's Motion for New Trial.

Assistance with post trial motion.

| | | | | | | | Tran_Date 2001-11-21 Totals | 2.80 | $280.00 | 2.80 | $280.00 |
| | | | | | | | Client Totals: | 2.80 | $280.00 | 2.80 | $280.00 |
| | | | | | | | Matter Totals: | 2.80 | $280.00 | 2.80 | $280.00 |

Report: TIME09
Rec'd By: LJR

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Shuts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Client: 0511
Matter: 13512 0006

Target Corporation
Steve Harris Litigation

Timekeeper: Davis, M. B

| Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | | 1.30 | $130.00 | 1.30 | $130.00 |
| | | | | | | Client Totals: | | 1.30 | $130.00 | 1.30 | $130.00 |
| | | | | | Tran_Date 2001-11-26 Totals | | | 1.30 | $130.00 | 1.30 | $130.00 |

Tran_Date: 2001-12-18

| Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1081957 | 12/18/01 | 1/3/02 DEF | MBD | 41 | Billed | Billable 251774 | 0.20 | $20.00 | 0.20 | $20.00 |

Telephone conference with Turi (Jorge Fergason's Chambers) regarding the final judgment.

| Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | | 0.20 | $20.00 | 0.20 | $20.00 |
| | | | | | | Client Totals: | | 0.20 | $20.00 | 0.20 | $20.00 |
| | | | | | Tran_Date 2001-12-18 Totals | | | 0.20 | $20.00 | 0.20 | $20.00 |

Tran_Date: 2002-02-25

Client: 0511
Matter: 13512 0006

Target Corporation
Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1126669 | 2/25/02 | 3/1/02 DEF | MBD | 11 | Billed | Billable 257542 | 1.50 | $180.00 | 1.50 | $180.00 |

Pretrial preparation.

| Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | | 1.50 | $180.00 | 1.50 | $180.00 |
| | | | | | | | | 1.50 | $180.00 | 1.50 | $180.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**REDACTED**

6/13/02
11:04 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client<br>Matter<br>Timekeeper | Time #<br>Date | Post Date<br>Action | User<br>Phase | Location<br>Task | Rate Method<br>WiP Stat | Billable<br>Prebill/Bill# | Base Hours | Base Value<br>Std Value | To Bill Hours<br>Billed Hours | To Bill Value<br>Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 05511 | Davis, M. B | | | | | | | | | |
| | | | | | | Client Totals: | 1.50 | $180.00 | 1.50 | $180.00 |
| | | | | | | | 1.50 | $180.00 | 1.50 | $180.00 |
| | | | | | | | 1.50 | $180.00 | 1.50 | $180.00 |
| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |
| | | | | | | Tran_Date 2002-02-25 Totals | 1.50 | $180.00 | 1.50 | $180.00 |
| Tran_Date: 2002-03-01 | | | | | | | | | | |
| | 11335995 | 3/1/02 | MBD | | 11 Billed | 260561 | 3.20 | $384.00 | 3.20 | $384.00 |
| | | | | | | Matter Totals: | 3.20 | $384.00 | 3.20 | $384.00 |
| | | | | | | Client Totals: | 3.20 | $384.00 | 3.20 | $384.00 |
| | | | | | | | 3.20 | $384.00 | 3.20 | $384.00 |
| | | | | | | Tran_Date 2002-03-01 Totals | 3.20 | $384.00 | 3.20 | $384.00 |
| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |
| Tran_Date: 2002-03-04 | | | | | | | | | | |
| | 113529* | 3/29/02 DEF | MBD | | 3/4/02 Billed | Billable 260561 | 3.00 | $360.00 | 3.00 | $360.00 |
| | Telephone conference with court reporter regarding trial transcript; review of motion for reconsideration; | | | | | | | | | |
| | | | | | | Matter Totals: | 3.00 | $360.00 | 3.00 | $360.00 |
| | | | | | | | 3.00 | $360.00 | 3.00 | $360.00 |

Shutts & Bowen, LLP

**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

# REDACTED

6/13/02
11:04 AM
W/IP Included: Unbilled, Billed
Time Included: Billable

| Client | Matter | Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | W/IP Stat | Billable | Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Tran_Date: 2002-03-07

0511 Davis, M. B

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Tran_Date 2002-03-07 Totals: 3.00 $360.00 3.00 $360.00

13512 Target Corporation
0006 Steve Harris Litigation

Client Totals: 3.00 $360.00 3.00 $360.00

1138905 3/7/02 DEF MBD 11 Billed 260561 conference with MS Houston, organization of materials for MS Houston...

Tran_Date 2002-03-04 Totals: 3.20 $384.00 3.20 $384.00

Matter Totals: 3.20 $384.00 3.20 $384.00

Client Totals: 3.20 $384.00 3.20 $384.00

Tran_Date: 2002-03-08

13512 Target Corporation
0006 Steve Harris Litigation

1137758 3/8/02 DEF MBD 11 Billed 260561 Billable 1.50 $180.00 1.50 $180.00

Matter Totals: 1.50 $180.00 1.50 $180.00

Client Totals: 1.50 $180.00 1.50 $180.00

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01    To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 Target Corporation | | | | | | | | | | |
| 0006 Steve Harris Litigation | | | | | | | | | | |
| 0511 Davis, M. B | | | | | | | | | | |
| Tran_Date: 2002-03-15 | | | | | | | | | | |
| | 1144543 | 3/29/02 DEF | MBD | | 11 Billed | 260561 Billable | 1.50 | $180.00 | 1.50 1.50 | $180.00 $180.00 |
| | 3/15/02 | | | | | | | | | |
| Trial preparation. | | | | | | | | | | |
| Tran_Date 2002-03-08 Totals | | | | | | | 1.50 | $180.00 | 1.50 | $180.00 |
| | | | | | | | 4.00 | $480.00 | 4.00 | $480.00 |
| Client Totals: | | | | | | | 4.00 | $480.00 | 4.00 4.00 | $480.00 $480.00 |
| Tran_Date 2002-03-15 Totals | | | | | | | 4.00 | $480.00 | 4.00 | $480.00 |
| | | | | | | | 4.00 | $480.00 | 4.00 | $480.00 |
| Matter Totals: | | | | | | | 4.00 | $480.00 | 4.00 | $480.00 |
| 13512 Target Corporation | 1145454.1 | 3/29/02 | MBD | | 11 | 260561 | 4.50 | $540.00 | 4.50 | $540.00 |
| 0006 Steve Harris Litigation | 3/18/02 | DEF | | | Billed | Billable | 4.50 | $540.00 | 4.50 | $540.00 |
| Tran_Date: 2002-03-18 | | | | | | | | | | |
| Matter Totals: | | | | | | | 4.50 | $540.00 | 4.50 4.50 | $540.00 $540.00 |
| Client Totals: | | | | | | | 4.50 | $540.00 | 4.50 4.50 | $540.00 $540.00 |

Pretrial preparation; telephone conference with Doug Barth; telephone conference with Don Fankhauser; telephone conference with Joy Manasek; telephone conference with Mr. Gillespie; draft email to Ms. Schlatge; telephone conference with court reporter regarding trial transcript.

6/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter | Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | Davis, M. B | | | | | | | | | | |
| Tran_Date: 2002-03-20 | | | | | | | | | | | |
| | | 1145456 3/20/02 | DEF | MBD | 11 | Billed | 260561 | 3.20 | $384.00 | 3.20 | $384.00 |
| | | Pretrial preparation; telephone conference with Ms. Houston; conference with Ms. Cesarano and Mr. Gonzalez-Llorens; telephone conference with Doug Barth; telephone conference with Shannon Tetrault; telephone conference with Sandy Gryzbak; telephone conference with Rene Wasco. | | | | | | | | | |
| | | | | | | Matter Totals: | | 3.20 | $384.00 | 3.20 | $384.00 |
| | | | | | | Client Totals: | | 3.20 | $384.00 | 3.20 | $384.00 |
| | | | | | Tran_Date 2002-03-18 Totals | | | 4.50 | $540.00 | 4.50 | $540.00 |
| 0006 | Target Corporation Steve Harris Litigation | | | | | | | | | | |
| 13512 | Target Corporation Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-03-21 | | | | | | | | | | | |
| | | 1151690 3/21/02 | 3/29/02 DEF | MBD | 11 | Billed | 260561 Billable | 5.50 | $660.00 | 5.50 | $660.00 |
| | | Pretrial preparation. | | | | | | | | | |
| | | | | | | Matter Totals: | | 5.50 | $660.00 | 5.50 | $660.00 |
| | | | | | | Client Totals: | | 5.50 | $660.00 | 5.50 | $660.00 |
| | | | | | Tran_Date 2002-03-20 Totals | | | 3.20 | $384.00 | 3.20 | $384.00 |

6/13/02
11:05 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME0...
Req'd By: LJF

WIP Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client 0511 Davis, M. B | | | | | | | | | | | | | | | |
| Matter 0006 Target Corporation Steve Harris Litigation | 13512 | | | | | | | | | | | | | | |
| Tran_Date: 2002-03-22 | | | | | | | | | | | | | | | |
| | 1151702 | 3/22/02 | | DEF | MBD | | | | 11 | Billed | 260561 Billable | 5.20 | $624.00 | 5.20 | $624.00 |
| Pretrial preparation. | | | | | | | | | | | | | | | |
| Tran_Date 2002-03-21 Totals | | | | | | | | | | | | 5.50 | $660.00 | 5.50 | $660.00 |
| Tran_Date 2002-03-22 Totals | | | | | | | | | | | | 5.20 | $624.00 | 5.20 | $624.00 |
| Matter Totals: | | | | | | | | | | | | 5.20 | $624.00 | 5.20 | $624.00 |
| Client Totals: | | | | | | | | | | | | 5.20 | $624.00 | 5.20 | $624.00 |
| Matter 0006 Target Corporation Steve Harris Litigation | 13512 | | | | | | | | | | | | | | |
| Tran_Date: 2002-03-25 | | | | | | | | | | | | | | | |
| | 1150695 | 3/25/02 | 3/29/02 | DEF | MBD | | | | | Billed | 11 Billable | 3.50 | $420.00 | 3.50 | $420.00 |
| Pretrial preparation. | | | | | | | | | | | | | | | |
| Tran_Date 2002-03-25 Totals | | | | | | | | | | | | 3.50 | $420.00 | 3.50 | $420.00 |
| Matter Totals: | | | | | | | | | | | | 3.50 | $420.00 | 3.50 | $420.00 |
| Client Totals: | | | | | | | | | | | | 3.50 | $420.00 | 3.50 | $420.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LjR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | Target Corporation | | | | | | | | | |
| | Steve Harris Litigation | | | | | | | | | |
| 0511 | Davis, M. B | | | | | | | | | |
| Tran_Date: 2002-03-26 | | | | | | | | | | |
| | 1150682 | 3/26/02 | MBD | | 11 Billed | Billable 260561 | 5.10 | $612.00 | 5.10 | $612.00 |
| | | | | | | | 5.10 | $612.00 | 5.10 | $612.00 |
| | Trial preparation. | | | | | | | | | |
| | | | | | | Matter Totals: | 5.10 | $612.00 | 5.10 | $612.00 |
| | | | | | | Client Totals: | 5.10 | $612.00 | 5.10 | $612.00 |
| | | | | | | Tran_Date 2002-03-26 Totals | 5.10 | $612.00 | 5.10 | $612.00 |
| Tran_Date: 2002-03-27 | | | | | | | | | | |
| 13512 | | | | | | | | | | |
| 0006 | Target Corporation | | | | | | | | | |
| | Steve Harris Litigation | | | | | | | | | |
| | 1150608 | 3/27/02 | MBD | | 11 Billed | Billable 260561 | 7.00 | $840.00 | 7.00 | $840.00 |
| | | 3/29/02 | DEF | | | | 7.00 | $840.00 | 7.00 | $840.00 |
| | Pretrial preparation. | | | | | | | | | |
| | | | | | | Matter Totals: | 7.00 | $840.00 | 7.00 | $840.00 |
| | | | | | | Client Totals: | 7.00 | $840.00 | 7.00 | $840.00 |
| | | | | | | Tran_Date 2002-03-27 Totals | 7.00 | $840.00 | 7.00 | $840.00 |
| Tran_Date: 2002-03-28 | | | | | | | | | | |

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511      Davis, M. B | | | | | | | | | | |
| 13512     Target Corporation | | | | | | | | | | |
| 0006      Steve Harris Litigation | | | | | | | | | | |
| | 1151717  3/28/02 | 3/29/02 | MBD | 11 | Billable | 260561 | 5.00 | $600.00 | 5.00 | $600.00 |
| Pretrial preparation; telephone conference with Mr. Toscano. | | | | | | | | | | |
| | | | | | Tran_Date 2002-03-28 Totals | | 5.00 | | 5.00 | |
| | | | | | | Client Totals: | 5.00 | $600.00 | 5.00 | $600.00 |
| | | | | | | Matter Totals: | 5.00 | $600.00 | 5.00 | $600.00 |
| Tran_Date: 2002-04-01 | | | | | | | | | | |
| 13512     Target Corporation | | | | | | | | | | |
| 0006      Steve Harris Litigation | | | | | | | | | | |
| | 1164125  4/1/02 | 5/1/02 DEF | | 11 | Billed | Billable 264468 | 3.40 | $408.00 | 3.40 | $408.00 |
| Pretrial preparation. | | | | | | | | | | |
| | | | | | Tran_Date 2002-04-01 Totals | | 3.40 | | 3.40 | |
| | | | | | | Client Totals: | 3.40 | $408.00 | 3.40 | $408.00 |
| | | | | | | Matter Totals: | 3.40 | $408.00 | 3.40 | $408.00 |
| Tran_Date: 2002-04-02 | | | | | | | | | | |
| 13512     Target Corporation | | | | | | | | | | |
| 0006      Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01    To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | Davis, M. B | | | | | | | | | |
| | 1157434 4/2/02 | 5/1/02 DEF | MBD | 11 | Billable | 264468 | 11.00 | $1,320.00 | 11.00 | $1,320.00 |

Pretrial preparation; meeting with Doug Barth; meeting with Donna Keil; meeting with Shannon Tetrault; telephone conference with Mr. Gillespie.

| | | | | | | Tran_Date 2002-04-02 Totals | 11.00 | $1,320.00 | 11.00 | $1,320.00 |
| | | | | | | Client Totals: | 11.00 | $1,320.00 | 11.00 | $1,320.00 |
| | | | | | | Matter Totals: | 11.00 | $1,320.00 | 11.00 | $1,320.00 |

Tran_Date: 2002-04-03

| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |
| | 1157342 4/3/02 | 5/1/02 DEF | MBD | 11 | Billable | 264468 | 6.50 | $780.00 | 6.50 | $780.00 |

Pretrial preparation; meeting with Joy Manasek; meeting with Rene Wasco; meeting with Shannon Tetrault.

| | | | | | | Matter Totals: | 6.50 | $780.00 | 6.50 | $780.00 |
| | | | | | | Client Totals: | 6.50 | $780.00 | 6.50 | $780.00 |
| | | | | | | Tran_Date 2002-04-03 Totals | 6.50 | $780.00 | 6.50 | $780.00 |

Tran_Date: 2002-04-04

| 13512 | Target Corporation | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | |

6/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

W/P Included: Unbilled, Billed
Time Included: Billable

| Client | | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
|--------|--|--------|-----------|------|----------|-------------|----------|------------|------------|---------------|---------------|
| Matter | Timekeeper | Date | Action | Phase | Task | W/P Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |
| 0511 | Davis, M. B | 1157899 | 5/1/02 | MBD | | 11 | Billable | 7.00 | $840.00 | 7.00 | $840.00 |
| | | 4/4/02 | DEF | | | Billed | 264468 | 7.00 | $840.00 | 7.00 | $840.00 |

Pretrial preparation.

Tran_Date: 2002-04-05

| | | | | | | Tran_Date 2002-04-04 Totals | | 7.00 | $840.00 | 7.00 | $840.00 |
| | | | | | | Matter Totals: | | 7.00 | $840.00 | 7.00 | $840.00 |
| | | | | | | Client Totals: | | 7.00 | $840.00 | 7.00 | $840.00 |

| 13512 | Target Corporation | | | | | | | | | | |
| 0006 | Steve Harris Litigation | 1158794 | 5/1/02 | MBD | | 11 | Billable | 1.50 | $180.00 | 1.50 | $180.00 |
| | | 4/5/02 | DEF | | | Billed | 264468 | 1.50 | $180.00 | 1.50 | $180.00 |

Pretrial preparation; telephone conference with Mr. Hastings; assistance with responding to Plaintiff's Motion to Renew Subpoenas.

Tran_Date: 2002-04-08

| | | | | | | Tran_Date 2002-04-05 Totals | | 1.50 | $180.00 | 1.50 | $180.00 |
| | | | | | | Matter Totals: | | 1.50 | $180.00 | 1.50 | $180.00 |
| | | | | | | Client Totals: | | 1.50 | $180.00 | 1.50 | $180.00 |

| 13512 | Target Corporation | | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

**Client:**

| Matter | Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|--------|-----------|--------|------|-----------|--------|------|-------|----------|------|-------------|----------|-----------------------|-----------|---------------------|---------------------------|---------------------------|
| 0511 | Davis, M. B | | | | | | | | | | | | | | | |

13512   Target Corporation
0006   Steve Harris Litigation

Tran_Date: 2002-04-09

| | 1159884 | 5/1/02 | | 4/8/02 | DEF | MBD | | | 11 | Billable 264468 | | | 3.50 | $420.00 | 3.50 | $420.00 |

Pretrial preparation; telephone conference with Mark Hasting; telephone conference with process server re: Ms. Daly; email transmission to Mr. Gillespie re: Ms. Daly; research re: location of the Daly's for their Orlando residence; scheduling of trial preparations; review transcripts for information regarding Mr. Van Savage; telephone conference with Mr. Fankhauser re: Mr. Savage; draft and transmit correspondence to Mr. Fankhauser; draft and transmit correspondence to Ms. Wasco; draft and transmit correspondence to Mrs. Keil.

| | | | | | | | | | | | Tran_Date 2002-04-08 Totals | | 3.50 | $420.00 | 3.50 | $420.00 |

Tran_Date: 2002-04-09

| | 1159893 | 5/1/02 | | 4/9/02 | DEF | MBD | | | 11 | Billable 264468 | | | 1.20 | $144.00 | 1.20 | $144.00 |

Pretrial preparation; review document produced by Ms. Wasco; telephone conference with Mr. Fankhauser;

| | | | | | | | | | | | Tran_Date 2002-04-09 Totals | | 1.20 | $144.00 | 1.20 | $144.00 |

| | | | | | | | | | | | Matter Totals: | | 1.20 | $144.00 | 1.20 | $144.00 |
| | | | | | | | | | | | | | | | 1.20 | $144.00 |

13512   Target Corporation

Tran_Date: 2002-04-10

| | | | | | | | | | | | Client Totals: | | 1.20 | $144.00 | 1.20 | $144.00 |
| | | | | | | | | | | | | | | | 1.20 | $144.00 |

| | | | | | | | | | | | Matter Totals: | | 3.50 | $420.00 | 3.50 | $420.00 |
| | | | | | | | | | | | | | | $420.00 | 3.50 | $420.00 |
| | | | | | | | | | | | Client Totals: | | 3.50 | $420.00 | 3.50 | $420.00 |
| | | | | | | | | | | | | | | $420.00 | 3.50 | $420.00 |

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

WIP Included; Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Davis, M. B | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1161653 | 5/1/02 | MBD | 11 | Billable | | | | | |
| | 4/10/02 | DEF | | | Billed | 264468 | 4.20 | $504.00 | 4.20 | $504.00 |
| Pretrial preparation; telephone conference with Mr. Hasting; telephone conference with Mr. Fankhauser; telephone conference with Mr. Gillespie; update chronology. | | | | | | | | | | |
| | | | | | | Matter Totals: | 4.20 | $504.00 | 4.20 | $504.00 |
| | | | | | | Client Totals: | 4.20 | $504.00 | 4.20 | $504.00 |
| Tran_Date: 2002-04-11 | | | | | | Tran_Date 2002-04-10 Totals | 4.20 | $504.00 | 4.20 | $504.00 |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1161659 | 5/1/02 | MBD | 11 | Billable | | | | | |
| | 4/11/02 | DEF | | | Billed | 264468 | 4.60 | $552.00 | 4.60 | $552.00 |
| Pretrial preparation; telephone conference with process server; telephone call to Terrault; telephone call to Mr. Gillespie. | | | | | | | | | | |
| | | | | | | Matter Totals: | 4.60 | $552.00 | 4.60 | $552.00 |
| | | | | | | Client Totals: | 4.60 | $552.00 | 4.60 | $552.00 |
| Tran_Date: 2002-04-12 | | | | | | Tran_Date 2002-04-11 Totals | 4.60 | $552.00 | 4.60 | $552.00 |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |

Shutts & Bowen, LLP
**Time Detail by Matter**

From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 Davis, M. B | | | | | | | | | | |
| | 1164107 4/12/02 | 5/1/02 DEF | MBD | 11 Billed | Billable 264468 | | 3.40 | $408.00 $408.00 | 3.40 3.40 | $408.00 $408.00 |

Pretrial assistance; telephone call to judicial assistant, telephone conference with Mr. Gillespie; telephone conference with Ms. Houston; draft and transmit email to Mr. Hasting; draft and transmit email to Mr. Fankhauser; telephone conference with Mr. Barth; draft and transmit email to Mr. Keil; draft and transmit email to Ms. Manasek; telephone conference with Ms. Tetrault.

| | | | | | | Tran_Date 2002-04-12 Totals | 3.40 | $408.00 | 3.40 | $408.00 |
| | | | | | | Client Totals: | 3.40 | $408.00 | 3.40 | $408.00 |
| | | | | | | Matter Totals: | 3.40 | $408.00 | 3.40 | $408.00 |

Tran_Date: 2002-04-15

| 13512 0006 | Target Corporation Steve Harris Litigation | | | | | | | | | |
| | 1172634 4/15/02 | 5/1/02 DEF | MBD | 11 Billed | Billable 264468 | | 5.20 | $624.00 $624.00 | 5.20 5.20 | $624.00 $624.00 |

Pretrial preparation.

| | | | | | | Matter Totals: | 5.20 | $624.00 | 5.20 | $624.00 |
| | | | | | | Client Totals: | 5.20 | $624.00 | 5.20 | $624.00 |
| | | | | | | Tran_Date 2002-04-15 Totals | 5.20 | $624.00 | 5.20 | $624.00 |

Tran_Date: 2002-04-18

| 13512 0006 | Target Corporation Steve Harris Litigation | | | | | | | | | |

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

**0511    Davis, M. B**

**13512    Target Corporation**
**0006    Steve Harris Litigation**

Tran_Date: 2002-04-23

| | 1166521 | 5/1/02 | MBD | 11 | Billable | Billable | 1.30 | $156.00 | 1.30 | $156.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/18/02 | DEF | | | Billed | 264468 | 1.30 | $156.00 | 1.30 | $156.00 |

Pretrial preparation; telephone conference with Rene Wasco; transmit e-mail to Mr.
Fankhauser; telephone conference with Ms. Houston; telephone conference with Ms. Clancy.

|  | | | | | | Matter Totals: | 1.30 | $156.00 | 1.30 | $156.00 |
|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | Client Totals: | 1.30 | $156.00 | 1.30 | $156.00 |
|  | | | | | | Tran_Date 2002-04-18 Totals | 1.30 | $156.00 | 1.30 | $156.00 |

**13512    Target Corporation**
**0006    Steve Harris Litigation**

Tran_Date: 2002-04-24

| | 1169395 | 5/1/02 | MBD | 11 | Billable | Billable | 4.00 | $480.00 | 4.00 | $480.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/02 | DEF | | | Billed | 264468 | 4.00 | $480.00 | 4.00 | $480.00 |

Telephone conference call with Ms. Houston, Mr. Calloway & Mr. Gonzalez-LLorens;
telephone conference with Ms. Lapre; telephone conference with Mr. Daly; telephone call to
Mr. Barth; telephone call to Ms. Tetrault; telephone conference with Mr. Fankhauser regarding
Mr. Van Savage; trial preparation.

|  | | | | | | Matter Totals: | 4.00 | $480.00 | 4.00 | $480.00 |
|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | Client Totals: | 4.00 | $480.00 | 4.00 | $480.00 |
|  | | | | | | Tran_Date 2002-04-23 Totals | 4.00 | $480.00 | 4.00 | $480.00 |

6/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | |
| *Tran_Date: 2002-04-25* | | | | | | | | | | | |
| 0511 Davis, M. B | 1172633 | 4/24/02 | DEF | MBD | 11 | Billed | Billable 264468 | 3.20 | $384.00 | 3.20 3.20 | $384.00 $384.00 |

Pretrial preparation; coordination of witnesses for pretrial preparation.

| | | | | | Tran_Date 2002-04-24 Totals | | | 3.20 | $384.00 | 3.20 3.20 | $384.00 $384.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Client Totals: | | 3.20 | $384.00 | 3.20 3.20 | $384.00 $384.00 |
| | | | | | | Matter Totals: | | 3.20 | $384.00 | 3.20 3.20 | $384.00 $384.00 |

| Client Matter Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | |
| *Tran_Date: 2002-04-27* | | | | | | | | | | | |
| | 1171354 | 5/1/02 | DEF | MBD | 11 | Billed | Billable 264468 | 2.90 | $348.00 | 2.90 2.90 | $348.00 $348.00 |

Pretrial preparation; draft and transmit correspondence and package to Ms. Schlage; telephone conference with court chambers; telephone call to court reporter regarding real time.

| | | | | | Tran_Date 2002-04-25 Totals | | | 2.90 | $348.00 | 2.90 2.90 | $348.00 $348.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Client Totals: | | 2.90 | $348.00 | 2.90 2.90 | $348.00 $348.00 |
| | | | | | | Matter Totals: | | 2.90 | $348.00 | 2.90 2.90 | $348.00 $348.00 |

Report: TIME09
Req'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

6/13/02
11:05 AM
W/P Included: Unbilled, Billed
Time Included: Billable

| Client / Matter / Timekeeper | Time # / Date | Post Date | Action | User / Phase | Location / Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **13512** Target Corporation | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | |
| Tran_Date: 2002-04-29 | | | | | | | | | | | | | |
| **0511** Davis, M. B | 1174816 | 5/1/02 | DEF | MBD | | 11 | Billed | Billable | 264468 | 0.20 | $24.00 | 0.20 | $24.00 |
| Telephone conference with Mr. Daly. | | | | | | | | | | | | | |
| | | | | | | | | Tran_Date 2002-04-27 Totals | | 0.20 | $24.00 | 0.20 | $24.00 |
| | 1173966 | 4/29/02 | DEF | MBD | | 11 | Billed | Billable | 264468 | 3.50 | $420.00 | 3.50 | $420.00 |
| Pretrial preparation; telephone conference with Ms. Wasco; telephone conferences with Mr. Gillespie; telephone conference with Ms. Tetrault; telephone conference with Mr. Hasting; telephone conference with Ms. Daly; transmit electronic messages regarding trial to Ms. Keil, Ms. Manasek and Mr. Fankhauser. | | | | | | | | | | | | | |
| | | | | | | | | | Matter Totals: | 3.50 | $420.00 | 3.50 | $420.00 |
| | | | | | | | | Tran_Date 2002-04-29 Totals | | 3.50 | $420.00 | 3.50 | $420.00 |
| | | | | | | | | | Matter Totals: | 0.20 | $24.00 | 0.20 | $24.00 |
| | | | | | | | | | Client Totals: | 0.20 | $24.00 | 0.20 | $24.00 |
| Tran_Date: 2002-04-30 | | | | | | | | | | | | | |
| **13512** Target Corporation | | | | | | | | | | | | | |
| **0006** Steve Harris Litigation | | | | | | | | | | | | | |
| | | | | | | | | | Client Totals: | 3.50 | $420.00 | 3.50 | $420.00 |

Report: TIME09
Req'd By: LJR

6/13/02
11:05 AM

**Shults & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

W/IP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method W/IP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | Davis, M. B | | | | | | | | | |
| 13512 | 1177988 | 4/30/02 | MBD | 11 | Billable | 264468 | 0.50 | $60.00 | 0.50 | $60.00 |
| 0006 | 5/1/02 | DEF | | Billed | | | | | 0.50 | $60.00 |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| Telephone conference with Mr. Gillespie; telephone conference with Mr. Gonzalez-LLorens; review e-mails regarding trial | | | | | | | | | | |
| | | | | | | Matter Totals: | 0.50 | $60.00 | 0.50 | $60.00 |
| | | | | | | Client Totals: | 0.50 | $60.00 | 0.50 | $60.00 |
| Tran_Date: 2002-05-02 | | | | | | Tran_Date 2002-04-30 Totals | 0.50 | $60.00 | 0.50 | $60.00 |
| 13512 | 1180386 | 5/2/02 | MBD | 11 | Billable | 267597 | 6.00 | $720.00 | 6.00 | $720.00 |
| 0006 | 6/3/02 | DEF | | Billed | | | | | 6.00 | $720.00 |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| Pretrial preparation. | | | | | | | | | | |
| | | | | | | Matter Totals: | 6.00 | $720.00 | 6.00 | $720.00 |
| | | | | | | Client Totals: | 6.00 | $720.00 | 6.00 | $720.00 |
| | | | | | | Tran_Date 2002-05-02 Totals | 6.00 | $720.00 | 6.00 | $720.00 |

5/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | | | | | | | | | |
| Matter | Time # | Post Date | User | Location | Rate Method | Billable | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | Std Value | Billed Hours | Billed Value |

**Client: 0511    Davis, M. B**

**Matter: 0006    Target Corporation**

Steve Harris Litigation

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1180387 | 6/3/02 | MBD | 11 | Billable | 267597 | 10.00 | $1,200.00 | 10.00 | $1,200.00 |
| | 5/3/02 | DEF | | | Billed | | | $1,200.00 | 10.00 | $1,200.00 |

Pretrial preparation.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Tran_Date: 2002-05-03 Totals | | | | | | 10.00 | $1,200.00 | 10.00 |
| | | | | | | | $1,200.00 | 10.00 | $1,200.00 |

**Tran_Date: 2002-05-04**

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1184163 | 6/3/02 | MBD | 11 | Billable | 267597 | 2.30 | $276.00 | 2.30 | $276.00 |
| | 5/4/02 | DEF | | | Billed | | | $276.00 | 2.30 | $276.00 |

Trial preparation.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Tran_Date 2002-05-04 Totals | | | | 2.30 | $276.00 | 2.30 |
| | | | | | $276.00 | 2.30 | $276.00 |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Matter Totals: | | | | 2.30 | $276.00 | 2.30 |
| | | | | | $276.00 | 2.30 | $276.00 |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Client Totals: | | | | 2.30 | $276.00 | 2.30 |
| | | | | | $276.00 | 2.30 | $276.00 |

**Client: 13512    Target Corporation**

**Matter: 0006    Target Corporation**

Steve Harris Litigation

**Tran_Date: 2002-05-05**

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1184168 | 6/3/02 | MBD | 11 | Billable | 267597 | 3.00 | $360.00 | 3.00 | $360.00 |
| | 5/5/02 | DEF | | | Billed | | | $360.00 | 3.00 | $360.00 |

Trial preparation; meeting with Ms. Houston and Mr. Gonzalez-Llorens.

Report: TIM/E09
Rec'd By: LJR

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

5/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

**Client 0511 — Davis, M. B**
**Matter 0006 / 13512 — Target Corporation — Steve Harris Litigation**

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-05-06** | | | | | | | | | | | | | | | | |
| | 1184172 | 5/6/02 | 6/3/02 | DEF | MBD | | | | 11 | Billed | Billable | 267597 | 10.50 | $1,260.00 | 10.50 | $1,260.00 |
| Trial work. | | | | | | | | | | | | | | | | |
| | | | | | | | | Matter Totals: | | | | | 10.50 | $1,260.00 | 10.50 | $1,260.00 |
| | | | | | | | | Client Totals: | | | | | 10.50 | $1,260.00 | 10.50 | $1,260.00 |
| | | | | | | | | Tran_Date 2002-05-06 Totals | | | | | 10.50 | $1,260.00 | 10.50 | $1,260.00 |
| | | | | | | | | Matter Totals: | | | | | 3.00 | $360.00 | 3.00 | $360.00 |
| | | | | | | | | Client Totals: | | | | | 3.00 | $360.00 | 3.00 | $360.00 |
| | | | | | | | | Tran_Date 2002-05-05 Totals | | | | | 3.00 | $360.00 | 3.00 | $360.00 |
| **Tran_Date: 2002-05-07** | | | | | | | | | | | | | | | | |
| | 1184174 | 5/7/02 | 6/3/02 | DEF | MBD | | | | 11 | Billed | Billable | 267597 | 11.30 | $1,356.00 | 11.30 | $1,356.00 |
| Trial work. | | | | | | | | | | | | | | | | |
| | | | | | | | | Matter Totals: | | | | | 11.30 | $1,356.00 | 11.30 | $1,356.00 |

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **0511** Davis, M. B | | | | | | Client Totals: | 11.30 | $1,356.00 | 11.30 | $1,356.00 |
| | | | | | | | 11.30 | $1,356.00 | 11.30 | $1,356.00 |
| **13512** Target Corporation **0006** Steve Harris Litigation | | | | | | | | | | |
| _Tran_Date: 2002-05-08_ | | | | | | | | | | |
| | 1184176 5/8/02 Trial work. | DEF | MBD | 11 Billed | Billable 267597 | | 11.80 | $1,416.00 | 11.80 | $1,416.00 |
| | | | | | | Tran_Date 2002-05-07 Totals | 11.30 | $1,356.00 | 11.30 | $1,356.00 |
| | | | | | | Matter Totals: | 11.80 | $1,416.00 | 11.80 | $1,416.00 |
| | | | | | | Client Totals: | 11.80 | $1,416.00 | 11.80 | $1,416.00 |
| | | | | | | Tran_Date 2002-05-08 Totals | 11.80 | $1,416.00 | 11.80 | $1,416.00 |
| **13512** Target Corporation **0006** Steve Harris Litigation | | | | | | | | | | |
| _Tran_Date: 2002-05-09_ | | | | | | | | | | |
| | 1184177 5/9/02 Trial work. | 6/3/02 DEF | MBD | 11 Billed | Billable 267597 | | 11.00 | $1,320.00 | 11.00 | $1,320.00 |
| | | | | | | Matter Totals: | 11.00 | $1,320.00 | 11.00 | $1,320.00 |
| | | | | | | Client Totals: | 11.00 | $1,320.00 | 11.00 | $1,320.00 |
| | | | | | | | 11.00 | $1,320.00 | 11.00 | $1,320.00 |

5/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **13512** **0006** **0511** Davis, M. B | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | | | | | | Tran_Date 2002-05-09 Totals | 11.00 | $1,320.00 | 11.00 / 11.00 | $1,320.00 / $1,320.00 |
| Tran_Date: 2002-05-10 | | | | | | | | | | |
| | 1191365 | 5/10/02 | MBD | 11 | Billed | Billable 267597 | 8.50 | $1,020.00 | 8.50 / 8.50 | $1,020.00 / $1,020.00 |
| | | 6/3/02 DEF | | | | | | | | |
| Preparation for trial. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-05-10 Totals | 8.50 | $1,020.00 | 8.50 / 8.50 | $1,020.00 / $1,020.00 |
| Tran_Date: 2002-05-13 | | | | | | | | | | |
| | 1191368 | 5/13/02 | MBD | 11 | Billed | Billable 267597 | 12.50 | $1,500.00 | 12.50 / 12.50 | $1,500.00 / $1,500.00 |
| | | 6/3/02 DEF | | | | | | | | |
| Attendance at trial. | | | | | | | | | | |
| | | | | | | Tran_Date 2002-05-13 Totals | 12.50 | $1,500.00 | 12.50 / 12.50 | $1,500.00 / $1,500.00 |
| Target Corporation | | | | | | Matter Totals: | 12.50 | $1,500.00 | 12.50 / 12.50 | $1,500.00 / $1,500.00 |
| Steve Harris Litigation | | | | | | Client Totals: | 12.50 | $1,500.00 | 12.50 / 12.50 | $1,500.00 / $1,500.00 |

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client | Matter | Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable PrebillBill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | | Davis, M. B | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| 13512 | 0006 | Target Corporation | | | | | | | | | | | |
| | | Steve Harris Litigation | | | | | | | | | | | |
| | | | 1191373 | 5/14/02 | 6/3/02 DEF | MBD | | 11 Billed | Billable 267597 | 12.00 | $1,440.00 | 12.00 | $1,440.00 |
| | | | | | | | | | | 12.00 | $1,440.00 | 12.00 | $1,440.00 |

Attendance at trial.

Tran_Date: 2002-05-14

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tran_Date 2002-05-14 Totals | | | 12.00 | $1,440.00 | 12.00 | $1,440.00 |

| 13512 | 0006 | Target Corporation | | | | | | | | | | | |
| | | Steve Harris Litigation | | | | | | | | | | | |
| | | | 1191374 | 5/15/02 | 6/3/02 DEF | MBD | | 11 Billed | Billable 267597 | 12.50 | $1,500.00 | 12.50 | $1,500.00 |
| | | | | | | | | | | 12.50 | $1,500.00 | 12.50 | $1,500.00 |

Attendance at trial.

Tran_Date: 2002-05-15

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Tran_Date 2002-05-15 Totals | | | 12.50 | $1,500.00 | 12.50 | $1,500.00 |
| | | | | | | | Matter Totals: | | | 12.50 | $1,500.00 | 12.50 | $1,500.00 |
| | | | | | | | Client Totals: | | | 12.50 | $1,500.00 | 12.50 | $1,500.00 |

Tran_Date: 2002-05-16

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client 0511    Davis, M. B
Matter 13512    Target Corporation
Timekeeper 0006    Steve Harris Litigation

| Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 1191376 | 6/3/02 | DEF | MBD | 11 | Billed | 267597 | 8.00 | $960.00 | 8.00 | $960.00 |

Attendance at trial.

Tran_Date 2002-05-16 Totals | | | | | | | 8.00 | $960.00 | 8.00 | $960.00 |

Tran_Date: 2002-05-22

| 1191798 | 6/3/02 | DEF | MBD | 11 | Billable | 267597 | 0.30 | $36.00 | 0.30 | $36.00 |
| 5/22/02 | | | | | Billed | | | | | |

Assistance with obtaining fees and costs to prepare motion to tax costs.

Tran_Date 2002-05-22 Totals | | | | | | | 0.30 | $36.00 | 0.30 | $36.00 |

Matter Totals: | | | | | | | 8.00 | $960.00 | 8.00 | $960.00 |
| | | | | | | | 0.30 | $36.00 | 0.30 | $36.00 |

Client Totals: | | | | | | | 8.00 | $960.00 | 8.00 | $960.00 |
| | | | | | | | 0.30 | $36.00 | 0.30 | $36.00 |

Timekeeper Totals: | | | | | | | 432.30 | $48,074.00 | 432.30 | $48,074.00 |
| | | | | | | | | $48,074.00 | | $48,074.00 |

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

**Client:**

| Matter | Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5249 | Haddad, Tonja B. | | | | | | | | | | |
| | Tran_Date: 2002-03-27 | | | | | | | | | | |
| 13512 0006 | Target Corporation Steve Harris Litigation | 1152096 3/27/02 | 3/29/02 DEF | TBH | 41 Billed | Billable 260561 | | 3.80 | $608.00 $608.00 | 3.80 | $608.00 $608.00 |
| | | Research: re: invoking rule excluding witnesses during jury selection. | | | | | | | | | |
| | | | | | | | Matter Totals: | 3.80 | $608.00 | 3.80 | $608.00 |
| | | | | | | | Client Totals: | 3.80 | $608.00 | 3.80 | $608.00 |
| | | | | | | Tran_Date 2002-03-27 Totals | | 3.80 | $608.00 | 3.80 | $608.00 |
| | Tran_Date: 2002-04-05 | | | | | | | | | | |
| 13512 0006 | Target Corporation Steve Harris Litigation | 1160992 4/5/02 | 4/16/02 DEF | TBH | 41 Billed | Billable 264468 | | 4.90 | $784.00 $784.00 | 4.90 | $784.00 $784.00 |
| | | Research regarding invocation of rule regarding witness sequestration during voir dire and resurrection of old subpoenas. | | | | | | | | | |
| | | | | | | | Matter Totals: | 4.90 | $784.00 | 4.90 | $784.00 |
| | | | | | | | Client Totals: | 4.90 | $784.00 | 4.90 | $784.00 |
| | | | | | | Tran_Date 2002-04-05 Totals | | 4.90 | $784.00 | 4.90 | $784.00 |
| | Tran_Date: 2002-04-10 | | | | | | | | | | |

5/13/02
11:05 AM

Report: TIME09
Rec'd By: LJR

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02
WIP Included: Unbilled, Billed
Time Included: Billable

Client: 5249
Matter: 0006    Target Corporation
Steve Harris Litigation

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill # | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haddad, Tonja B. | 161919 | 4/10/02 | 4/16/02 | DEF | TBH | | | | 41 | Billed | Billable | 264468 | 5.10 | $816.00 | 5.10 | $816.00 |

Research and revise brief on internal investigation records admissibility.

| | | | | | | | | | | | | Tran_Date 2002-04-10 Totals: | 5.10 | $816.00 | 5.10 | $816.00 |
| | | | | | | | | | | | | Matter Totals: | 5.10 | $816.00 | 5.10 | $816.00 |
| | | | | | | | | | | | | Client Totals: | 5.10 | $816.00 | 5.10 | $816.00 |

Client: 13512
Matter: 0006    Target Corporation
Steve Harris Litigation

Tran_Date: 2002-04-11

| Timekeeper | Time # | Date | Post Date | Action | User | Phase | Location | Task | Rate Method | WIP Stat | Billable | Prebill/Bill # | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steve Harris Litigation | 1162766 | 4/11/02 | 4/16/02 | DEF | TBH | | | | 41 | Billed | Billable | 264468 | 0.70 | $112.00 | 0.70 | $112.00 |

Revise and update brief on admission of files.

| | | | | | | | | | | | | Tran_Date 2002-04-11 Totals: | 0.70 | $112.00 | 0.70 | $112.00 |
| | | | | | | | | | | | | Matter Totals: | 0.70 | $112.00 | 0.70 | $112.00 |
| | | | | | | | | | | | | Client Totals: | 0.70 | $112.00 | 0.70 | $112.00 |

Tran_Date: 2002-05-01

13512
0006    Target Corporation
Steve Harris Litigation

5/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Rec'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client | Matter | Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5249 | | Haddad, Tonja B. | | | | | | | | | | |
| 13512 | | Target Corporation | | | | | | | | | | |
| 0006 | | Steve Harris Litigation | | | | | | | | | | |
| | | | 1179842 5/13/02 | 5/1/02 DEF | | | 41 Billed | Billable 267597 | 1.40 | $224.00 | 1.40 0.00 | $224.00 |

Research regarding adverse witness called by opposing party and right to cross-examine.

| | | | | | | | Tran_Date:2002-05-01 Totals | | 1.40 | $224.00 | 1.40 0.00 | $224.00 |
| | | | | | | | Client Totals: | | 1.40 | $224.00 | 1.40 0.00 | $224.00 |
| | | | | | | | Matter Totals: | | 1.40 | $224.00 | 1.40 0.00 | $224.00 |

Tran_Date: 2002-05-14

| 13512 | | Target Corporation | | | | | | | | | | |
| 0006 | | Steve Harris Litigation | | | | | | | | | | |
| | | | 1187375 5/14/02 | 5/16/02 DEF | TBH | | 41 Billed | Billable 267597 | 0.30 | $48.00 | 0.30 0.00 | $48.00 |

Research regarding jury instructions/verdict forms.

| | | | | | | | Matter Totals: | | 0.30 | $48.00 | 0.30 0.00 | $48.00 |
| | | | | | | | Client Totals: | | 0.30 | $48.00 | 0.30 0.00 | $48.00 |
| | | | | | | | Tran_Date 2002-05-14 Totals | | 0.30 | $48.00 | 0.30 0.00 | $48.00 |

Tran_Date: 2002-06-05

| 13512 | | Target Corporation | | | | | | | | | | |
| 0006 | | Steve Harris Litigation | | | | | | | | | | |
| | | | 1204563 6/5/02 | 6/6/02 DEF | TBH | | 41 WIP | Billable | 0.70 | $112.00 | 0.70 0.00 | $112.00 |

Review motion to tax costs; conference with Mr. Gonzalez-Llorens regarding post-trial issues.

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| 5249 | | | | | | | | | | |
| Haddad, Tonja B. | | | | | | | | | | |

Tran_Date: 2002-06-10

| | 1206824 6/10/02 | 6/12/02 DEF | TBH | 41 WIP | Billable | | | | | |

Revise research regarding taxing costs and attorneys' fees; research regarding recovery for mediation costs and demonstrative exhibits.

| | | | | | Tran_Date 2002-06-10 Totals | | 6.90 | $1,104.00 | 6.90 / 0.00 | $1,104.00 |
| | | | | | Client Totals: | | 6.90 | $1,104.00 | 6.90 / 0.00 | $1,104.00 |
| | | | | | Matter Totals: | | 6.90 | $1,104.00 | 6.90 / 0.00 | $1,104.00 |

Tran_Date: 2002-06-05

| | | | | | Tran_Date 2002-06-05 Totals | | 0.70 | $112.00 | 0.70 / 0.00 | $112.00 |
| | | | | | Client Totals: | | 0.70 | $112.00 | 0.70 / 0.00 | $112.00 |
| | | | | | Matter Totals: | | 0.70 | $112.00 | 0.70 / 0.00 | $112.00 |

| | | | | | Timekeeper Totals: | | 23.80 | $3,808.00 | 23.80 / 14.50 | $3,808.00 / $2,320.00 |

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

# REDACTED

Report: TIME09
Req'd By: LJR

| Client / Matter / Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| 5762   Brehm, Douglas G. | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | 1130033 | 2/28/02 | DGB | 41 | Billed | 257542 | 2.70 | $634.50 | 2.70 | $634.50 |
| | 2/25/02 | DEF | | | | | | | 2.70 | $634.50 |
| | | | | | | Tran_Date 2002-02-25 Totals | 2.70 | $634.50 | 2.70 | $634.50 |
| | | | | | | Client Totals: | 2.70 | $634.50 | 2.70 | $634.50 |
| | | | | | | Matter Totals: | 2.70 | $634.50 | 2.70 | $634.50 |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | 1130015 | 2/28/02 | DGB | 41 | Billed | 257542 | 3.20 | $752.00 | 3.20 | $752.00 |
| same | 2/26/02 | DEF | | | Billable | | | | 3.20 | $752.00 |
| Finalize memorandum to Ms. Cesarano regarding | | | | | | | | | | |
| | | | | | | Tran_Date 2002-02-26 Totals | 3.20 | $752.00 | 3.20 | $752.00 |
| | | | | | | Client Totals: | 3.20 | $752.00 | 3.20 | $752.00 |
| | | | | | | Matter Totals: | 3.20 | $752.00 | 3.20 | $752.00 |

Tran_Date: 2002-02-25

Tran_Date: 2002-02-26

6/13/02
11:05 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **5762** Brehm, Douglas G. | | | | | | | | | | |
| Tran_Date: 2002-03-04 | | | | | | | | | | |
| **13512** Target Corporation | | | | | | | | | | |
| **0006** Steve Harris Litigation | 1140639 3/4/02 | 3/13/02 DEF | DGB | 41 | 41 Billed | Billable 260561 | 3.30 | $775.50 | 3.30 3.30 | $775.50 $775.50 |
| Legal research regarding need for seeking reconsideration of order granting new trial before seeking mandamus relief with court of appeals | | | | | | | | | | |
| | | | | | | Matter Totals: | 3.30 | $775.50 | 3.30 3.30 | $775.50 $775.50 |
| | | | | | | Client Totals: | 3.30 | $775.50 | 3.30 3.30 | $775.50 $775.50 |
| | | | | | Tran_Date 2002-03-04 Totals | | 3.30 | $775.50 | 3.30 3.30 | $775.50 $775.50 |
| Tran_Date: 2002-03-05 | | | | | | | | | | |
| **13512** Target Corporation | | | | | | | | | | |
| **0006** Steve Harris Litigation | 1140647 3/5/02 | 3/13/02 DEF | DGB | 41 | 41 Billed | Billable 260561 | 7.20 | $1,692.00 | 7.20 7.20 | $1,692.00 $1,692.00 |
| Extensive legal research regarding standard for seeking mandamus, necessity of pursuing reconsideration of order with district court, memo to client summarizing same; legal research regarding motion to stay with district court and court of appeals; legal research regarding interlocutory appeals under 28 U.S.C. 1292(b); revise memo to address same | | | | | | | | | | |
| | | | | | | Matter Totals: | 7.20 | $1,692.00 | 7.20 7.20 | $1,692.00 $1,692.00 |
| | | | | | | Client Totals: | 7.20 | $1,692.00 | 7.20 7.20 | $1,692.00 $1,692.00 |
| | | | | | Tran_Date 2002-03-05 Totals | | 7.20 | $1,692.00 | 7.20 7.20 | $1,692.00 $1,692.00 |

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| **Tran_Date: 2002-03-18** | | | | | | | | | | |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| 5762 | | | | | | | | | | |
| Brehm, Douglas G. | 1148721 | 3/26/02 | DGB | 41 | Billed | Billable | 3.00 | $705.00 | 3.00 | $705.00 |
| | 3/18/02 | DEF | | | | 260561 | | | | |
| Legal research regarding plaintiff's ability to call witnesses at new trial not listed on witness list from first trial | | | | | | | | | | |
| Matter Totals: | | | | | | | 3.00 | $705.00 | 3.00 | $705.00 |
| Client Totals: | | | | | | | 3.00 | $705.00 | 3.00 | $705.00 |
| Tran_Date 2002-03-18 Totals: | | | | | | | 3.00 | $705.00 | 3.00 | $705.00 |
| **Tran_Date: 2002-03-19** | | | | | | | | | | |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | 1148724 | 3/26/02 | DGB | 41 | Billed | Billable | 2.00 | $470.00 | 2.00 | $470.00 |
| | 3/19/02 | DEF | | | | 260561 | | | | |
| Continued legal research regarding plaintiff's ability to call witnesses at new trial that were not previously disclosed; research on ability to judge to require parties to call same witnesses at new trial as parties called at first trial; memorandum to file regarding same | | | | | | | | | | |
| Matter Totals: | | | | | | | 2.00 | $470.00 | 2.00 | $470.00 |
| Client Totals: | | | | | | | 2.00 | $470.00 | 2.00 | $470.00 |
| Tran_Date 2002-03-19 Totals: | | | | | | | 2.00 | $470.00 | 2.00 | $470.00 |

Shutts & Bowen, LLP
Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

| Client | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | | | | | | | | | | | | |
| Timekeeper | Time # / Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value | |

**13512** Target Corporation

**0006** Steve Harris Litigation

**5762** Brehm, Douglas G.

Tran_Date: 2002-03-20

| | 1148736 | 3/26/02 | DGB | | 41 | Billable | | 0.70 | $164.50 | 0.70 | $164.50 |
| | 3/20/02 | DEF | | | Billed | 260561 | | 0.70 | $164.50 | 0.70 | $164.50 |

Follow-up legal research regarding restrictions on witnesses called for new trial

| | | | | | | Matter Totals: | | 0.70 | $164.50 | 0.70 | $164.50 |
| | | | | | | Client Totals: | | 0.70 | $164.50 | 0.70 | $164.50 |
| | | | | | | Tran_Date 2002-03-20 Totals | | 0.70 | $164.50 | 0.70 | $164.50 |

Tran_Date: 2002-03-21

**13512** Target Corporation

**0006** Steve Harris Litigation

| | 1148748 | 3/26/02 | DGB | | 41 | Billable | | 0.50 | $117.50 | 0.50 | $117.50 |
| | 3/21/02 | DEF | | | Billed | 260561 | | 0.50 | $117.50 | 0.50 | $117.50 |

Continued research on witness issues for new trial

| | | | | | | Matter Totals: | | 0.50 | $117.50 | 0.50 | $117.50 |
| | | | | | | Client Totals: | | 0.50 | $117.50 | 0.50 | $117.50 |
| | | | | | | Tran_Date 2002-03-21 Totals | | 0.50 | $117.50 | 0.50 | $117.50 |

Tran_Date: 2002-03-22

6/13/02
1:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matter | | Time # | Post Date | User | Location | Rate Method | Billable | | Base Hours | Base Value | To Bill Hours | To Bill Value |
| Timekeeper | | Date | Action | Phase | Task | WIP Stat | Prebill/Bill# | | | Std Value | Billed Hours | Billed Value |

5762
Target Corporation

Brehm, Douglas G.

13512    Target Corporation
0006     Steve Harris Litigation

| | | 1148753 | 3/26/02 | DGB | | 41 | Billable | | | | | |
| | | 3/22/02 | DEF | | | Billed | 260561 | | 2.60 | $611.00 | 2.60 | $611.00 |
| | | | | | | | | | | $611.00 | 2.60 | $611.00 |

Continued research on potential limitations on witnesses who can testify at new trial; revise office memorandum regarding same

| | | | | | | Matter Totals: | | 2.60 | $611.00 | 2.60 | $611.00 |

Tran_Date: 2002-03-25

| | | | | | | Tran_Date 2002-03-22 Totals | | 2.60 | $611.00 | 2.60 | $611.00 |

| | | | | | | Client Totals: | | 2.60 | $611.00 | 2.60 | $611.00 |
| | | | | | | | | | $611.00 | 2.60 | $611.00 |

13512    Target Corporation
0006     Steve Harris Litigation

| | | 1148761 | 3/26/02 | DGB | | 41 | Billable | | | | | |
| | | 3/25/02 | DEF | | | Billed | 260561 | | 1.80 | $423.00 | 1.80 | $423.00 |
| | | | | | | | | | | $423.00 | 1.80 | $423.00 |

Follow-up legal research regarding limitations on witnesses that may be called upon at new trial; finalize memorandum to Mr. Gonzalez-Llorens regarding same

| | | | | | | Matter Totals: | | 1.80 | $423.00 | 1.80 | $423.00 |
| | | | | | | | | | | $423.00 | 1.80 | $423.00 |

| | | | | | | Client Totals: | | 1.80 | $423.00 | 1.80 | $423.00 |
| | | | | | | | | | | $423.00 | 1.80 | $423.00 |

Tran_Date 2002-03-25 Totals

| | | | | | | | | 1.80 | $423.00 | 1.80 | $423.00 |

Tran_Date: 2002-03-28

13512    Target Corporation
0006     Steve Harris Litigation

Page: 205

6/13/02
11:05 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02
WIP Included: Unbilled, Billed
Time Included: Billable

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 5762    Brehm, Douglas G. | | | | | | | | | | |
| 13512   0006    Target Corporation    Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-03-29 | | | | | | | | | | |
| | 1153061   3/28/02 | 4/1/02   DEF | DGB | | 41   Billable | 260561 | 2.60 | $611.00 | 2.60 | $611.00 |

Follow-up legal research regarding restrictions on witnesses that can be called on new trial; review all orders in case for potential language from Judge regarding undisclosed witnesses; finalize memorandum to Mr. Gonzalez-Llorens and Ms. Cesarano

| | | | | | | Matter Totals: | 2.60 | $611.00 | 2.60 | $611.00 |
| | | | | | | Client Totals: | 2.60 | $611.00 | 2.60 | $611.00 |
| | | | | | Tran_Date 2002-03-28 Totals: | | 2.60 | $611.00 | 2.60 | $611.00 |
| 13512   0006    Target Corporation    Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-04-08 | | | | | | | | | | |
| | 1153082   3/29/02 | 4/1/02   DEF | DGB | | 41   Billed | 260561 | 0.20 | $47.00 | 0.20 | $47.00 |

Brief office conference with Mr. Gonzalez-Llorens regarding witnesses plaintiff may call at new trial

| | | | | | | Matter Totals: | 0.20 | $47.00 | 0.20 | $47.00 |
| | | | | | | Client Totals: | 0.20 | $47.00 | 0.20 | $47.00 |
| | | | | | Tran_Date 2002-03-29 Totals: | | 0.20 | $47.00 | 0.20 | $47.00 |

6/13/02
11:05 AM

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 5762    Brehm, Douglas G. | 1161685 4/8/02 | 4/11/02 DEF | DGB | 41 | Billed | Billable 264468 | 3.10 | $728.50 $728.50 | 3.10 3.10 | $728.50 $728.50 |

Analysis of plaintiff's motion for order to renew subpoenas; analyze Ms. Haddad's research regarding same; draft and finalize opposition; brief conference with Mr. Calloway and Ms. Kearns regarding filing of same with court

|   |   |   |   |   |   | Matter Totals: | 3.10 | $728.50 | 3.10 | $728.50 |
|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   | $728.50 | 3.10 | $728.50 |
|   |   |   |   |   |   | Client Totals: | 3.10 | $728.50 | 3.10 | $728.50 |
|   |   |   |   |   |   |   |   | $728.50 | 3.10 | $728.50 |
|   |   |   |   |   |   | Tran_Date 2002-04-08 Totals: | 3.10 | $728.50 | 3.10 | $728.50 |
|   |   |   |   |   |   |   |   | $728.50 | 3.10 | $728.50 |

Tran_Date: 2002-04-09

| 13512 0006    Target Corporation    Steve Harris Litigation | 1161709 4/9/02 | 4/11/02 DEF | DGB | 41 | Billed | Billable 264468 | 0.80 | $188.00 $188.00 | 0.80 0.80 | $188.00 $188.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Legal research regarding need to subpoena trial witnesses in order to use transcript testimony of witness from first trial

|   |   |   |   |   |   | Matter Totals: | 0.80 | $188.00 | 0.80 | $188.00 |
|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   | $188.00 | 0.80 | $188.00 |
|   |   |   |   |   |   | Client Totals: | 0.80 | $188.00 | 0.80 | $188.00 |
|   |   |   |   |   |   |   |   | $188.00 | 0.80 | $188.00 |
|   |   |   |   |   |   | Tran_Date 2002-04-09 Totals: | 0.80 | $188.00 | 0.80 | $188.00 |
|   |   |   |   |   |   |   |   | $188.00 | 0.80 | $188.00 |

Tran_Date: 2002-04-10

13512 0006    Target Corporation    Steve Harris Litigation

6/13/02
11:05 AM

Shutts & Bowen, LLP
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

WIP Included: Unbilled, Billed
Time Included: Billable

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13512 |||||||||||
| 0006 |||||||||||
| 5762 | Brehm, Douglas G. |||||||||||
| Steve Harris Litigation |||||||||||
| | 1161715 | 4/11/02 | DGB | | 41 | Billable | 1.00 | $235.00 | 1.00 | $235.00 |
| | 4/10/02 | DEF | | | Billed | 264468 | 1.00 | $235.00 | 1.00 | $235.00 |
| Continued legal research regarding Rule 32 issue |||||||||||
| | | | | | Matter Totals: | | 1.00 | $235.00 | 1.00 | $235.00 |
| | | | | | Client Totals: | | 1.00 | $235.00 | 1.00 | $235.00 |
| Tran_Date: 2002-04-11 | | | | | Tran_Date 2002-04-10 Totals | | 1.00 | $235.00 | 1.00 | $235.00 |
| 13512 |||||||||||
| 0006 |||||||||||
| Target Corporation |||||||||||
| Steve Harris Litigation |||||||||||
| | 1168960 | 4/23/02 | DGB | | 41 | Billable | 2.30 | $540.50 | 2.30 | $540.50 |
| | 4/11/02 | DEF | | | Billed | 264468 | 2.30 | $540.50 | 2.30 | $540.50 |
| Follow-up legal research regarding Rule 32 issue; draft memorandum to Ms. Cesarano and Ms. Houston regarding same |||||||||||
| | | | | | Matter Totals: | | 2.30 | $540.50 | 2.30 | $540.50 |
| | | | | | Client Totals: | | 2.30 | $540.50 | 2.30 | $540.50 |
| Tran_Date: 2002-05-02 | | | | | Tran_Date 2002-04-11 Totals | | 2.30 | $540.50 | 2.30 | $540.50 |

Target Corporation
Steve Harris Litigation

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

Client
Matter

5762

| Timekeeper | Time # | Date | Post Date / Action | User / Phase | Location / Task | Rate Method / WIP Stat | Billable / Prebill/Bill# | Base Hours | Base Value / Std Value | To Bill Hours / Billed Hours | To Bill Value / Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|

13512   0006   Target Corporation   Steve Harris Litigation

Tran_Date: 2002-05-03

Brehm, Douglas G.

| | 1184982 | 5/2/02 | 5/15/02 DEF | DGB | 41 | Billed | Billable 267597 | 1.00 | $235.00 | 1.00 | $235.00 |

Legal research regarding burden of proof under McDonnel Douglas and need to prove affirmative defenses.

| | | | | | | Matter Totals: | | 1.00 | $235.00 | 1.00 | $235.00 |
| | | | | | | Client Totals: | | 1.00 | $235.00 | 1.00 | $235.00 |

Tran_Date 2002-05-02 Totals: 1.00  $235.00  1.00  $235.00

| | 1184988 | 5/3/02 | 5/15/02 DEF | DGB | 41 | Billed | Billable 267597 | 4.00 | $940.00 | 4.00 | $940.00 |

Complete research on burden of proof; draft and finalize motion on burden of production; brief office conference with Mr. Gonzalez-LLorens regarding same

| | | | | | | Matter Totals: | | 4.00 | $940.00 | 4.00 | $940.00 |
| | | | | | | Client Totals: | | 4.00 | $940.00 | 4.00 | $940.00 |

Tran_Date 2002-05-03 Totals: 4.00  $940.00  4.00  $940.00

13512   0006   Target Corporation   Steve Harris Litigation

Tran_Date: 2002-05-07

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
## Time Detail by Matter
From Transaction Date 8/30/01  To  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 5762 | | | | | | | | | | |
| Brehm, Douglas G. | | | | | | | | | | |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| | 1185013 5/7/02 | 5/15/02 DEF | DGB | | Billed 41 | Billable 267597 | 5.30 | $1,245.50 | 5.30 5.30 | $1,245.50 $1,245.50 |

Legal research regarding whether suspension with pay constitutes an adverse employment action; office memo to Ms. Houston and Mr. Gonzalez-Llorens regarding same

| | | | | | | Tran_Date 2002-05-07 Totals: | 5.30 | $1,245.50 | 5.30 5.30 | $1,245.50 $1,245.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tran_Date: 2002-05-09 | | | | | | | | | | |
| | 1185037 5/9/02 | 5/15/02 DEF | DGB | | Billed 41 | Billable 267597 | 7.00 | $1,645.00 | 7.00 7.00 | $1,645.00 $1,645.00 |

Legal research regarding communication by party to jury of bifurcated procedure; memo to trial team regarding same

| | | | | | | Tran_Date 2002-05-09 Totals: | 7.00 | $1,645.00 | 7.00 7.00 | $1,645.00 $1,645.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Matter Totals: | 7.00 | $1,645.00 | 7.00 7.00 | $1,645.00 $1,645.00 |
| | | | | | | | 5.30 | $1,245.50 | 5.30 5.30 | $1,245.50 $1,245.50 |
| | | | | | | Client Totals: | 7.00 | $1,645.00 | 7.00 7.00 | $1,645.00 $1,645.00 |
| | | | | | | | 5.30 | $1,245.50 | 5.30 5.30 | $1,245.50 $1,245.50 |
| 13512 | | | | | | | | | | |
| 0006 | | | | | | | | | | |
| Target Corporation | | | | | | | | | | |
| Steve Harris Litigation | | | | | | | | | | |
| Tran_Date: 2002-05-10 | | | | | | | | | | |

6/13/02
11:05 AM
WIP Included: Unbilled, Billed
Time Included: Billable

## Shutts & Bowen, LLP
### Time Detail by Matter
From Transaction Date 8/30/01  To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # Date | Post Date | User Action | Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value Std Value | To Bill Hours Billed Hours | To Bill Value Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5752 | Brehm, Douglas G. | | | | | | | | | | |
| | 1186450 5/10/02 | 5/15/02 | DGB | DEF | 41 | Billed | Billable 267597 | 2.00 | $470.00 $470.00 | 2.00 2.00 | $470.00 $470.00 |
| | Legal research regarding written proffer of evidence | | | | | | | | | | |
| | | | | | | Matter Totals: | | 2.00 | $470.00 | 2.00 | $470.00 |
| | | | | | | Client Totals: | | 2.00 | $470.00 | 2.00 | $470.00 |
| | | | | | Tran_Date 2002-05-10 Totals | | | 2.00 | $470.00 | 2.00 | $470.00 |

Tran_Date: 2002-05-14

| 13512 | Target Corporation | | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | | |
| | 1190620 5/14/02 | 5/31/02 | DGB | DEF | 41 | Billed | Billable 267597 | 2.10 | $493.50 $493.50 | 2.10 2.10 | $493.50 $493.50 |
| | Legal research regarding ability to call witnesses under FRCP 32(a)(3)(D) when such witnesses have not been subpoenaed; e-mail to trial team regarding research results; telephone conference with Mr. Gonzalez-Llorens regarding same | | | | | | | | | | |
| | | | | | | Matter Totals: | | 2.10 | $493.50 | 2.10 | $493.50 |
| | | | | | | Client Totals: | | 2.10 | $493.50 | 2.10 | $493.50 |
| | | | | | Tran_Date 2002-05-14 Totals | | | 2.10 | $493.50 | 2.10 | $493.50 |

Tran_Date: 2002-05-16

| 13512 | Target Corporation | | | | | | | | | | |
| 0006 | Steve Harris Litigation | | | | | | | | | | |

6/13/02
11:05 AM

WIP Included: Unbilled, Billed
Time Included: Billable

**Shutts & Bowen, LLP**
**Time Detail by Matter**
From Transaction Date 8/30/01   To Transaction Date 6/13/02

Report: TIME09
Req'd By: LJR

| Client Matter Timekeeper | Time # | Date | Post Date Action | User Phase | Location Task | Rate Method WIP Stat | Billable Prebill/Bill# | Base Hours | Base Value | Std Value | To Bill Hours | Billed Hours | To Bill Value | Billed Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5762 | | | | | | | | | | | | | | |
| Brehm, Douglas G. | 1190642 | 5/16/02 | 5/31/02 DEF | DGB | 41 | Billed Billable | 267597 | 1.60 | $376.00 | $376.00 | 1.60 | 1.60 | $376.00 | $376.00 |
| Legal research regarding Rule 48 and stipulation to non-unanimous verdict. | | | | | | | | | | | | | | |
| Tran_Date 2002-05-16 Totals: | | | | | | | | 1.60 | | $376.00 | 1.60 | | | $376.00 |
| Matter Totals: | | | | | | | | 1.60 | | $376.00 | 1.60 | | | $376.00 |
| Client Totals: | | | | | | | | 1.60 | | $376.00 | 1.60 | | | $376.00 |
| Timekeeper Totals: | | | | | | | | 60.00 | | $14,100.00 | 60.00 | 60.00 | | $14,100.00 |
| Report Totals: | | | | | | | | 2096.10 | $439,539.50 | $458,319.00 | 2092.80 | 2,031.10 | $439,044.50 | $420,613.50 |

Start Time: 11:04 AM
End Time: 11:05 AM